

# Invoice

Remit to:
Advanced Discovery INC
P.O. BOX 102242
Atlanta, GA 30368-2242
877-876-7706

| Date | Invoice # |
|------|-----------|
| 1/10/2017 | B200738 |

Tax ID - ●●●●●7551

Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City
Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC

| Bill To | Ship To |
|---------|---------|
| Wilson Keadjian Browndorf<br>Attn: Carrie Ruiz<br>1900 Main St<br>6th Floor<br>Irvine, CA 92614 | Wilson Keadjian Browndorf<br>Attn: Carrie Ruiz<br>1900 Main St<br>6th Floor<br>Irvine, CA 92614 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC040510 | Net 30 | 2/9/2017 | JB OC | William Maynard | Case SC123088 | Carrie Ruiz |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Subpoena/Declaration Processing Fee - Records Received from the Custodian of Records, First Merit Bank, | 25.00 | 25.00 |
| 1 | CD Duplication/Media Capture - First Merit Bank CD | 10.00 | 10.00T |
| 7 | Scanning/Archive Records | 0.10 | 0.70T |
|  | ***THANK YOU*** |  |  |

| | |
|---|---|
| **Subtotal** | $35.70 |
| **Sales Tax  (8.0%)** | $0.86 |
| **Invoice Total** | $36.56 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $36.56 |

**TERMS:** Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Client has 10 days from receipt of invoice to inspect Advanced Discovery completed work for quality. If no objection is made within the 10 day period, it shall be deemed accepted and full payment shall be due in accordance with the terms of this invoice.



**FIRSTMERIT.**
Bank

**INVOICE**

Now a part of The Huntington Bank

Deposition Officer,
Advanced Discovery
16811 Hale Ave, Ste C
Irvine, CA 92606

RE:   GOLDEN SUN ENERGY CO LLC VS JC FUNDING GROUP LLC
      Case No.:   SC123088

|  | |
|---|---|
| Invoice No.: | 8917 |
| Invoice Date: | January 5, 2017 |
| **Terms:** | **NET 30** |
| **Payment Due:** | **February 4, 2017** |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
|  |  | $5.00 | $5.00 |
| 1 | CD-Rom | $22.00 | $11.66 |
| 0.53 | MI- Billable Hours |  |  |

|  |  |
|---|---|
| Sub Total: | $16.66 |
| Payment Received (Thank you): | $15.00 |
| **Total Due:** | **$1.66** |

Questions concerning this invoice?
Call Amanda Moomey 810-282-0052

**MAKE ALL CHECKS PAYABLE TO:**
**FirstMerit Bank, now a part of The Huntington Bank**
Attn: Amanda Moomey
328 S Saginaw St FNT140
Flint, MI 48502



**FIRSTMERIT.**
**Bank**

January 5, 2017

Deposition Officer,
Advanced Discovery
16811 Hale Ave, Ste C
Irvine, CA  92606

RE:          GOLDEN SUN ENERGY CO LLC VS JC FUNDING GROUP LLC
Case No.:    SC123088

Deposition Officer:

FirstMerit Bank, now a part of The Huntington Bank, received your subpoena in the above matter on December 22, 2016.  Per that subpoena, I am enclosing copies of the following documents: 1 cd rom containing signature card, statements, deposits, checks, wires, and closing transaction statement for BBRC Midwest LLC account ending 0051.

Also enclosed is an invoice for the production of said documents.

If there is anything else you need, please contact me at the number below.

Sincerely,

Amanda Moomey

Amanda Moomey
Paralegal
FirstMerit Bank, now a part of The Huntington Bank
328 S Saginaw St (FNT140)
Flint, MI  48502
810-282-0052
Fax: 810-257-2570
amanda.moomey@firstmerit.com

Enclosure

firstmerit.com

1   Advanced Discovery
    16811 Hale Avenue
2   Suite C
    Irvine, California 92606
3   (949) 222-0050

4

5

6

7                    SUPERIOR COURT OF THE STATE OF CALIFORNIA

8                            COUNTY OF LOS ANGELES

9                 WEST DIVISION – SANTA MONICA COURTHOUSE

10                                      CASE NO. SC123088

11  Golden Sun Energy Co., LLC et al.     )
                                          )
12  Petitioner,                           )   DECLARATION OF MIKE VEJAR REGARDING
                                          )   RECEIPT OF RECORDS FROM THE
13  vs.                                   )   CUSTODIAN OF RECORDS, FIRST
                                          )
14  JC Funding Group, LLC et al.          )   MERIT BANK, NA
                                          )
15  Respondent.                           )

16  _____

17

18

19  I, Mike Vejar, declare:

20  1.      I am Director of Client Services for Advanced Discovery, located at 16811 Hale Avenue,

21  Suite C, Irvine, California 92606.

22  2.      On December 19, 2016, Advanced Discovery was designated as the deposition officer for

23  production of records in the above captioned action. A copy of the Deposition Subpoena is attached

24  hereto as Exhibit "A" and Exhibit "B" incorporated herein.

25

26  ///

27  ///

28  ///

                                          1

1   ///

2   3.      On January 9, 2017, Advanced Discovery received via U.P.S., copies of records from the

3   Custodian of Records, First Merit Bank, NA, in regards to the above referenced matter.

4   I declare under penalty of perjury that the foregoing is true and correct.

5   Executed this, 10th day of January, 2017 at Irvine, California.

6

7                                                Mike Vejar

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

2

Exhibit "A"

To: 19492220056   From: 16144800798   Date: 01/10/17   Time: 10:00 AM Page: 02
No. 1694   P. 2

Jan. 10. 2017 12:49PM   Citizens Bank

SUBP-010

| ATTORNEY OR PARTY WITHOUT ATTORNEY (Name, State bar number, and address): | FOR COURT USE ONLY |
|---|---|
| Wilson Keadjian Browndorf LLP | |
| Charles K. Stec, Atty No.: 310514 | FMB LEGAL-WI |
| 1900 Main Street, Suite 600 Irvine, CA 92614   FAX No: (949) 234-6254 | DEC 22 2016 PM 02:47 |
| TELEPHONE NO: (949) 407-5029 | |
| E-MAIL ADDRESS: cstec@wkbllp.com | HMB LEGAL-RK |
| ATTORNEY FOR (Name): William Maynard | DEC 22 2016 PM 02:46 |

SUPERIOR COURT OF CALIFORNIA, COUNTY OF   Los Angeles
STREET ADDRESS:   1725 Main Street
MAILING ADDRESS:
CITY AND ZIP CODE:   Santa Monica, CA
BRANCH NAME:   West Division - Santa Monica Courthouse

PLAINTIFF/PETITIONER:  Golden Sun Energy Co., LLC et al.

DEFENDANT/RESPONDENT:  JC Funding Group, LLC et al.

| | CASE NUMBER: |
|---|---|
| DEPOSITION SUBPOENA FOR PRODUCTION OF BUSINESS RECORDS | SC123088 |

THE PEOPLE OF THE STATE OF CALIFORNIA, TO (name, address, and telephone number of deponent, if known):
Custodian of Records for: First Merit Bank, NA, 3 Cascade Plaza, Akron, OH 44308, (330) 996-6300

1. YOU ARE ORDERED TO PRODUCE THE BUSINESS RECORDS described in Item 3, as follows:

To (name of deposition officer): Advanced Discovery   At (time): 1:00 p.m.
On (date): January 9, 2017
Location (address): 16811 Hale Ave, Suite C, Irvine CA 92606 (949) 222-0050

Do not release the requested records to the deposition officer prior to the date and time stated above.

a. ☑ by delivering a true, legible, and durable copy of the business records described in Item 3, enclosed in a sealed inner wrapper with the title and number of the action, name of witness, and date of subpoena clearly written on it. The inner wrapper shall then be enclosed in an outer envelope or wrapper, sealed, and mailed to the deposition officer at the address in Item 1.

b. ☐ by delivering a true, legible, and durable copy of the business records described in Item 3 to the deposition officer at the witness's address, on receipt of payment in cash or by check of the reasonable costs of preparing the copy, as determined under Evidence Code section 1563(b).

c. ☐ by making the original business records described in Item 3 available for inspection at your business address by the attorney's representative and permitting copying at your business address under reasonable conditions during normal business hours.

2. The records are to be produced by the date and time shown in Item 1 (but not sooner than 20 days after the issuance of the deposition subpoena, or 15 days after service, whichever date is later). Reasonable costs of locating records, making them available or copying them, and postage, if any, are recoverable as set forth in Evidence Code section 1563(b). The records shall be accompanied by an affidavit of the custodian or other qualified witness pursuant to Evidence Code section 1561.

3. The records to be produced are described as follows (if electronically stored information is demanded, the form or forms in which each type of information is to be produced may be specified):
   SEE ATTACHMENT "3" FOR RECORDS REQUESTED

   ☑ Continued on Attachment 3.

4. IF YOU HAVE BEEN SERVED WITH THIS SUBPOENA AS A CUSTODIAN OF CONSUMER OR EMPLOYER RECORDS UNDER CODE OF CIVIL PROCEDURE SECTION 1985.3 OR 1985.6 AND A MOTION TO QUASH OR AN OBJECTION HAS BEEN SERVED ON YOU, A COURT ORDER OR AGREEMENT OF THE PARTIES, WITNESSES, AND CONSUMER OR EMPLOYEE AFFECTED MUST BE OBTAINED BEFORE YOU ARE REQUIRED TO PRODUCE CONSUMER OR EMPLOYEE RECORDS.

DISOBEDIENCE OF THIS SUBPOENA MAY BE PUNISHED AS CONTEMPT BY THIS COURT. YOU WILL ALSO BE LIABLE FOR THE SUM OF FIVE HUNDRED DOLLARS AND ALL DAMAGES RESULTING FROM YOUR FAILURE TO OBEY.

Date Issued: 12/19/2016

Charles K. Stec                                    ▶ /s/ CHARLES K. STEC
(TYPE OR PRINT NAME)                              (SIGNATURE OF PERSON ISSUING SUBPOENA)

                                                 Attorney for Plaintiff
                                                 (TITLE)

(Proof of service on reverse)                    Page 1 of 2

Form Adopted for Mandatory Use          DEPOSITION SUBPOENA FOR PRODUCTION          Code of Civil Procedure, §§ 2020.410-2020.440,
Judicial Council of California                OF BUSINESS RECORDS                    Government Code, § 68097.1
SUBP-010 [Rev. January 1, 2012]                                                      www.courtinfo.ca.gov

To: 19492220056   From: 16144800798   Date: 01/10/17   Time: 10:00 AM Page: 03
No. 1694   P. 3
Jan. 10. 2017 12:49PM   Citizens Bank

## ATTACHMENT 3 TO SUBPOENA

### First Merit Bank N.A.

Please produce all documents for all accounts bearing the account number(s) ████████051 for the period beginning on January 1, 2014 and ending on December 31, 2014, including but not limited to:

1. All documents pertaining to wire transfers received or sent by account number ████████051.

2. All bank statements for account number ████████051.

3. All deposit slips for account number ████████051.

4. All account opening documents for account number ████████051.

5. All account closing documents for account number ████████051.

6. All cash withdrawals for account number ████████051.

7. All checks issued from account number ████████051.



# Invoice

**Remit to:**
Advanced Discovery INC
P.O. BOX 102242
Atlanta, GA 30368-2242
877-876-7706

| Date | Invoice # |
|------|-----------|
| 1/10/2017 | B200738 |

| Tax ID - ●●●●●●●● |
|---|

Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City
Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC

| Bill To | Ship To |
|---------|---------|
| Wilson Keadjian Browndorf<br>Attn: Carrie Ruiz<br>1900 Main St<br>6th Floor<br>Irvine, CA 92614 | Wilson Keadjian Browndorf<br>Attn: Carrie Ruiz<br>1900 Main St<br>6th Floor<br>Irvine, CA 92614 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| OC040510 | Net 30 | 2/9/2017 | JB OC | William Maynard | Case SC123088 | Carrie Ruiz |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Subpoena/Declaration Processing Fee - Records Received Custodian of Records. First Med. | 25.00 | 25.00 |
| 1 | | 10.00 | 10.00T |
| | | | 0.70T |

SC 1230088

|  |  |
|--|--|
| | $35.70 |
| | $0.86 |
| **Invoice Total** | $36.56 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $36.56 |

TERMS: Unless otherwi
payable within 30 days o
allowable finance charges
collection charges incurre
invoice to inspect Advance
within the 10 day period, i
accordance with the terms

payment shall be due in

May. 31. 2013  4:33PM    FirstMerit Bank                                    No. 4777    P. 2

## Business/Organization Account Signature Card

### ACCOUNT INFORMATION

Account Number ▓▓▓▓0051   ☒ Checking  ☐ Saving   ☒ New  ☐ Modified, Date: _____    Account Open Date: 05/31/2013

Title of Account   Bbrc Midwest LLC, ,

Individual(s) Related to Account          Relationship
Paul Van Gamper                          Manager

Business Documentation Type Provided:
Additional Account Documentation Required (check if applicable):     ☐ Certificate of Assumed Name/Fictitious Name (for DBAs not using an EIN)
☐ Escrow Agreement (for Escrow Account)                             ☐ Eligibility form (for NOW accounts only)
☐ IOLTA/IOTA/IBRETA Papers

### TAXPAYER IDENTIFICATION NUMBER (TIN) CERTIFICATION
*(Substitute Form W9)*

Under penalties of perjury, I certify that:

1.  The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and
2.  I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of failure to report interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding (Notice: If you are subject to backup withholding, cross out #2), and
3.  I am a U.S. person (including a U.S. resident alien).

Taxpayer Identification Number ▓▓▓▓▓425       ☐ Exempt Payee

_____              Previously Certified on _____
Signature of Authorized Signer

### ACKNOWLEDGEMENT
*(Required by all Authorized Signers on the Account)*

By signing below, the undersigned have opened or modified the account listed above; acknowledge receipt of the Checking and Savings Account Agreement or Deposit Account Rules, as applicable to the account, the related Fee Schedule and the Funds Availability Policy; and agree to be bound by these terms and conditions.  If the account is in the name of a business entity/organization, the undersigned is (are) acting on behalf of the business entity/organization.

Number of Signatures Required:  1

Authorized Signatures:

_____              _____
Paul Van Gamper              Manager

_____              _____

_____              _____

_____              _____

Bank # 143     Branch # 339     Accepted by (Print Full Name)   Jason Gresock _____

Page 1 of 2

Updated 5-14-11

May. 31. 2013  4:33PM   FirstMerit Bank                                No. 4777   P. 3

## RESOLUTION

Account Number ████████0051

Certified copy of Resolutions of the Members

of the Bbrc Midwest LLC

Resolved                                                                    , and that the Bank is authorized to accept for credit to
1. That the Bank is designated as a depository of this Limited Liability Company      when endorsed in the name of this Limited Liability Company
this Limited Liability Company and/or for collection, any and all checks, drafts, notes, and other negotiable instruments
in writing, by rubber stamp, or otherwise, with or without a designation of the party making such endorsement.

2. That any and all funds standing to the credit of this Limited Liability Company  with the Bank in said account or accounts may be withdrawn upon checks, drafts, notes,
orders or other undertakings for the payment of money, when signed in the name of this  Limited Liability Company by any of the following

| Name Paul Van Gamper | Title  Manager | Name | Title |
| Name | Title | Name | Title |
| Name | Title | Name | Title |
| Name | Title | Name | Title |
| Name | Title | | |

whose signatures shall be duly certified to the Bank, and the Bank is authorized to pay any checks, drafts, notes, and orders so signed without any inquiry as to the
circumstances of issue or the disposition of the proceeds thereof, whether drawn to the individual order or tendered in payment of individual obligations, or for
deposit to the individual accounts, or the individuals named above or others of this Limited Liability Company     or otherwise.

3. That these resolutions and the authority hereby conferred shall remain in full force and effect until notice to the contrary in writing shall be received by the Bank.

☐ **Certification of Corporation**                                    , and that the foregoing is a complete, true and correct copy of the resolution adopted
I certify that I am the duly appointed Secretary of the
by a quorum of the Board of Directors of this Corporation at a meeting held on _____

Director Signature _____

Secretary Signature _____

☒ **Certification of Limited Liability Company**                    and that the foregoing is a complete, true and correct copy of the resolutions duly
I/We certify that I/We are the managing Members(s) of Bbrc Midwest LLC
adopted by the managing Member(s) at a meeting held on 09/06/2006 _____

Member Signature _____

Member Signature _____

Member Signature _____

☐ **Certification of Partnership**                                   and that the foregoing is a complete, true and correct copy of the resolutions duly
I/We certify that I/We are the partners of
adopted by the partners at a meeting held on _____

Partner Signature _____

Partner Signature _____

Partner Signature _____

☐ **Certification of Sole Proprietorship**
I certify that I am the sole proprietor and the foregoing is a complete, true, and correct copy of the resolutions I have adopted on _____   I further certify
that any individual designated as an Authorized Signer(s) does not have any right, title, or interest in this proprietorship.

Sole Proprietor Signature _____

☐ **Certification of Unincorporated Association/Organization or Other Business Entity**
I/We certify that I/We are the governing body of              and that the foregoing is a complete, true and correct copy of the resolutions duly
adopted by the governing body of at a meeting held on _____

Authorized Signature _____

Authorized Signature _____

Authorized Signature _____

No. 4777   P. 4

May. 31. 2013  4:33PM   FirstMerit Bank

*EIN#*
*26 - 2790425*

IRS DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI OM  45999-0023

Date of this notice:  06-12-2008

Employer Identification Number:
~~26-2790425~~

Form:  SS-4

Number of this notice:  CP 575 B

BERC MIDWEST LLC
PAUL M VAN GAMPER MBR
3757 S BALDWIN RD STE 203
LAKE ORION, MI  48359

*★ 3759 Baldwin Rd*
*Lake Orion MI*
*48359*

For assistance you may call us at:
1-800-829-4933

IF YOU WRITE, ATTACH THE
STUB AT THE END OF THIS NOTICE.

## WE ASSIGNED YOU AN EMPLOYER IDENTIFICATION NUMBER

Thank you for applying for an Employer Identification Number (EIN).  We assigned you EIN 26-2790425.  This EIN will identify you, your business accounts, tax returns, and documents, even if you have no employees.  Please keep this notice in your permanent records.

When filing tax documents, payments, and related correspondence, it is very important that you use your EIN and complete name and address exactly as shown above.  Any variation may cause a delay in processing, result in incorrect information in your account, or even cause you to be assigned more than one EIN.  If the information is not correct as shown above, please make the correction using the attached tear off stub and return it to us.

Based on the information received from you or your representative, you must file the following form(s) by the date(s) shown.

Form 1065                                        04/15/2009

If you have questions about the form(s) or the due date(s) shown, you can call us at the phone number or write to us at the address shown at the top of this notice.  If you need help in determining your annual accounting period (tax year), see Publication 538, Accounting Periods and Methods.

We assigned you a tax classification based on information obtained from you or your representative.  It is not a legal determination of your tax classification, and is not binding on the IRS.  If you want a legal determination of your tax classification, you may request a private letter ruling from the IRS under the guidelines in Revenue Procedure 2004-1, 2004-1 I.R.B. 1 (or superseding Revenue Procedure for the year at issue).  Note: Certain tax classification elections can be requested by filing Form 8832, Entity Classification Election.  See Form 8832 and its instructions for additional information.

A limited liability company (LLC) may file Form 8832, Entity Classification Election, and elect to be classified as an association taxable as a corporation.  If the LLC is eligible to be treated as a corporation that meets certain tests and it will be electing S corporation status, it must timely file Form 2553, Election by a Small Business Corporation.  The LLC will be treated as a corporation as of the effective date of the S corporation election and does not need to file Form 8832.

To obtain tax forms and publications, including those referenced in this notice, visit our Web site at www.irs.gov.  If you do not have access to the Internet, call 1-800-829-3676 (TTY/TDD 1-800-829-4059) or visit your local IRS office.

*248-917-1231*

May. 31. 2013  4:33PM    FirstMerit Bank

No. 4777    P. 5

# Michigan Department of Labor & Economic Growth

## Filing Endorsement

This is to Certify that the ARTICLES OF ORGANIZATION (DOMESTIC L.L.C.)

for

BBRC MIDWEST LLC

ID NUMBER: ~~B0F96~~T

received by facsimile transmission on August 21, 2006 is hereby endorsed

Filed on August 22, 2006 by the Administrator.

The document is effective on the date filed, unless a subsequent effective date within 90 days after received date is stated in the document.

In testimony whereof, I have hereunto set my hand and affixed the Seal of the Department, in the City of Lansing, this 22ND day of August, 2006.

_Andrew L. Metcalf_

, Director

**Bureau of Commercial Services**

Sent by Facsimile Transmission 06234

May. 31. 2013  4:33PM   FIRSTMERIT BANK

No. 3015   P. 1



**CITIZENS** | **FAX**
REPUBLIC BANCORP

2030 Fourth St
Jackson, MI 49203
517-789-4337
517-789-4292

# To: Deposit Operations
# Signature Card/Maintenance Images
# Fax 810 257-2438

From: Branch number _____

Date: _____

Number of pages: _____

## Be sure to write the account number on any supporting document where it is not already present.

The following documents can be faxed together and do not require individual cover sheets for each account.

| Document types allowed: | |
|---|---|
| Retail/Business/Organization, new and modified signature cards | Rep Payee: Social Security or VA Rep Payee documentation or copy of check |
| POD/ITF forms | Address Change/Correction form |
| Title/Ownership Change form | Deposit Maintenance form |
| Letters of Authority | Account Close-Out Request |
| DBAs for accounts using SSN | Combined Statement Request |
| IOLTA/IOTA/IBRETA papers | Overdraft Transfer Account Authorization |
| Business NOW Eligibility forms | Automatic Funds Transfer Set up |
| Trust documentation for accounts using SSN | Funds Verification Request |
| ID Theft Enrollment | W9 |

The information contained in this facsimile is privileged and confidential information intended for the use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any disclosure, distribution, copying or use of this communication is strictly prohibited. If you have received this communication in error, please call us as soon as possible. Thank you.

Rev. 2/12

# PAYMENT ARCHIVE AND RESEARCH CENTER

## Query Results Report

Printed On : 12/22/2016

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | ████████0051 |
| Amount | 250,000.00 |
| Beneficiary | BBRC MIDWEST LLC |
| BNF ID | 4537690051 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 02/03/2014 |
| Direction | I |
| Fee | 30.00 |
| IMAD | 20140203D1B74P5C001434 |
| MID | 140203152230F100 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| OBI | ATTN PAUL VAN GAMPER 2489171231ATT: PAUL VAN GAMPER2489171231 |
| Office | 001 |
| OMAD | 20140203D1B7002C00051202031522FT03 |
| Originator | BARTON LAW FIRM LPA |
| ORG ADDR1 | ATTORNEY ESCROW ACCT/ IOLTA |
| ORG ADDR2 | 1701 WOODLANDS DR STE 300 |
| ORG ADDR3 | MAUMEE OH 43537-4056 |
| ORG ID | 353301007202 |
| ORG ID Code | AC |
| Recv ABA | 072400528 |
| Recv Name | CITZ FLINT |
| Reference | 2014020300007954 |
| Sender ABA | 041001039 |
| Sender Name | KEY GR LAKES CLEVE |
| Paymt Source | FLS |
| Time | 15:22:30 |
| Value Date | 02/03/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | ████████51 |
| Amount | 50,000.00 |
| Beneficiary | PAULETTE PALMER |
| BNF ADDR1 | 3321 NW 47TH TERRACE |
| BNF ADDR2 | FORT LAUDERDALE FL 33319 |
| BNF ID | 898037337589 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 02/03/2014 |
| Direction | O |
| Fee | 35.00 |
| IMAD | 20140203D1B7002C000406 |
| MID | 140203165444AMP1 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## Query Results Report

Printed On : 12/22/2016

| | |
|---|---|
| OBI | BLDG 2 334 |
| Office | 001 |
| OMAD | 20140203B6B7HU2R01316202031707FT03 |
| Originator | BBRC MIDWEST LLC |
| ORG ADDR1 | 3759 BALDWIN RD |
| ORG ADDR2 | SUITE 203 |
| ORG ADDR3 | LAKE ORION, MI 48359- |
| ORG ID | 4537690051 |
| ORG ID Code | AC |
| Recv ABA | 026009593 |
| Recv Name | BK AMER NYC |
| Reference | 0351 |
| Sender ABA | 041200555 |
| Sender Name | FIRSTMERIT BANK NA |
| Time | 17:06:40 |
| UserID | ANNETTEP |
| Value Date | 02/03/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | ████████051 |
| Amount | 105,000.00 |
| BBI | {6500}CHIPS PARTICIPANT ABA 0407 |
| Beneficiary | UNION BUILDING OPS |
| BNF ADDR1 | 1123 WILSHIRE BLVD 1012 |
| BNF ADDR2 | SANTA MONICA CA 90403 |
| BNF ID | 6806179930 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 02/06/2014 |
| Direction | O |
| Fee | 35.00 |
| IMAD | 20140206D1B7002C000124 |
| MID | 140206112925RLN1 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| Office | 001 |
| OMAD | 20140206I1B7031R02575202061221FT03 |
| Originator | BBRC MIDWEST LLC |
| ORG ADDR1 | 3759 BALDWIN RD |
| ORG ADDR2 | SUITE 203 |
| ORG ADDR3 | LAKE ORION, MI 48359- |
| ORG ID | 4537690051 |
| ORG ID Code | AC |
| Recv ABA | 121000248 |
| Recv Name | WELLS FARGO NA |
| Reference | 0102 |
| Sender ABA | 041200555 |
| Sender Name | FIRSTMERIT BANK NA |
| Time | 12:21:34 |
| UserID | RITAN |
| Value Date | 02/06/2014 |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## Query Results Report

Printed On : 12/22/2016

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | 4537690051 |
| Amount | 6,000.00 |
| Beneficiary | PAULETTE PALMER |
| BNF ADDR1 | 3321 NW 47TH TERRACE |
| BNF ADDR2 | FORT LAUDERDALE FL 33319 |
| BNF ID | 898037337589 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 02/14/2014 |
| Direction | O |
| Fee | 35.00 |
| IMAD | 20140214D1B7002C000088 |
| MID | 140214095733NJ00 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| Office | 001 |
| OMAD | 20140214B6B7HU4R00359402141019FT03 |
| Originator | BBRC MIDWEST LLC |
| ORG ADDR1 | 3759 BALDWIN RD |
| ORG ADDR2 | SUITE 203 |
| ORG ADDR3 | LAKE ORION, MI 48359- |
| ORG ID | 4537690051 |
| ORG ID Code | AC |
| Recv ABA | 026009593 |
| Recv Name | BK AMER NYC |
| Reference | 0068 |
| Sender ABA | 041200555 |
| Sender Name | FIRSTMERIT BANK NA |
| Time | 10:17:45 |
| UserID | NATHANJ |
| Value Date | 02/14/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | 4537690051 |
| Amount | 3,000.00 |
| Beneficiary | BRISTOL INTERNATIONAL GROUP LLC |
| BNF ADDR1 | 90 AURAMAR DR |
| BNF ADDR2 | ROCHESTER NY 14609 |
| BNF ID | 483046425923 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 02/27/2014 |
| Direction | O |
| Fee | 35.00 |
| IMAD | 20140227D1B7002C000219 |
| MID | 140227142736SB00 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## Query Results Report

Printed On : 12/22/2016

| | |
|---|---|
| Office | 001 |
| OMAD | 20140227B6B7HU2R00916602271453FT03 |
| Originator | BBRC MIDWEST LLC |
| ORG ADDR1 | 3759 BALDWIN RD |
| ORG ADDR2 | SUITE 203 |
| ORG ADDR3 | LAKE ORION, MI 48359- |
| ORG ID | 4537690051 |
| ORG ID Code | AC |
| Recv ABA | 026009593 |
| Recv Name | BK AMER NYC |
| Reference | 0192 |
| Sender ABA | 041200555 |
| Sender Name | FIRSTMERIT BANK NA |
| Time | 14:53:12 |
| UserID | STEPHANIEB |
| Value Date | 02/27/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | 4000000051 |
| Amount | 2,000.00 |
| Beneficiary | BARTON LAW FIRM |
| BNF ADDR1 | 1701 WOODLANDS DR |
| BNF ADDR2 | MAUMEE OH 43537 |
| BNF ID | 353301007194 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 03/18/2014 |
| Direction | O |
| Fee | 35.00 |
| IMAD | 20140318D1B7002C000062 |
| MID | 140318100940NJ00 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| OBI | SUITE 300 |
| Office | 001 |
| OMAD | 20140318D1B74P5C00083203181021FT03 |
| Originator | BBRC MIDWEST LLC |
| ORG ADDR1 | 3759 BALDWIN RD |
| ORG ADDR2 | SUITE 203 |
| ORG ADDR3 | LAKE ORION, MI 48359- |
| ORG ID | 4537690051 |
| ORG ID Code | AC |
| Recv ABA | 041001039 |
| Recv Name | KEY GR LAKES CLEVE |
| Reference | 0063 |
| Sender ABA | 041200555 |
| Sender Name | FIRSTMERIT BANK NA |
| Time | 10:20:06 |
| UserID | NATHANJ |
| Value Date | 03/18/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## Query Results Report

Printed On : 12/22/2016

| | |
|---|---|
| Account No | 4537690051 |
| Amount | 150,000.00 |
| Beneficiary | BBRC MIDWEST LLC |
| BNF ID | 4537690051 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 04/21/2014 |
| Direction | I |
| Fee | 30.00 |
| IMAD | 20140421D1B74P5C000253 |
| MID | 140421095702F100 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| Office | 001 |
| OMAD | 20140421D1B7002C00009504210956FT03 |
| Originator | BARTON LAW FIRM LPA |
| ORG ADDR1 | ATTORNEY ESCROW ACCT/ IOLTA |
| ORG ADDR2 | 1701 WOODLANDS DR STE 300 |
| ORG ADDR3 | MAUMEE OH 43537-4056 |
| ORG ID | 353301007202 |
| ORG ID Code | AC |
| Recv ABA | 072400528 |
| Recv Name | CITZ FLINT |
| Reference | 2014042100002391 |
| Sender ABA | 041001039 |
| Sender Name | KEY GR LAKES CLEVE |
| Paymt Source | FLS |
| Time | 09:57:02 |
| Value Date | 04/21/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | 4537690051 |
| Amount | 5,000.00 |
| Beneficiary | BARTON LAW FIRM |
| BNF ADDR1 | 1701 WOODLANDS |
| BNF ADDR2 | MAUMEE OH 43537 |
| BNF ID | 353301007194 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 04/22/2014 |
| Direction | O |
| Fee | 35.00 |
| IMAD | 20140422D1B7002C000223 |
| MID | 140422143729NJ00 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| Office | 001 |
| OMAD | 20140422D1B74P5C00189704221450FT03 |
| Originator | BBRC MIDWEST LLC |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## Query Results Report

Printed On : 12/22/2016

| | |
|---|---|
| ORG ADDR1 | 3759 BALDWIN RD |
| ORG ADDR2 | SUITE 203 |
| ORG ADDR3 | LAKE ORION, MI 48359- |
| ORG ID | 4537690051 |
| ORG ID Code | AC |
| Recv ABA | 041001039 |
| Recv Name | KEY GR LAKES CLEVE |
| Reference | 0188 |
| Sender ABA | 041200555 |
| Sender Name | FIRSTMERIT BANK NA |
| Paymt Source | BRN |
| Time | 14:48:32 |
| UserID | NATHANJ |
| Value Date | 04/22/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | ████████051 |
| Amount | 101,100.00 |
| Beneficiary | SETH I FELDMAN ESQ |
| BNF ADDR1 | 33 EAST 33RD ST STE 802 |
| BNF ADDR2 | NEW YORK NY 10016 |
| BNF ID | 049024825 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 04/23/2014 |
| Direction | O |
| Fee | 35.00 |
| IMAD | 20140423D1B7002C000250 |
| MID | 140423155454NJ00 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| Office | 001 |
| OMAD | 20140423B1Q8983R00296604231623FT03 |
| Originator | BBRC MIDWEST LLC |
| ORG ADDR1 | 3759 BALDWIN RD |
| ORG ADDR2 | SUITE 203 |
| ORG ADDR3 | LAKE ORION, MI 48359- |
| ORG ID | 4537690051 |
| ORG ID Code | AC |
| Recv ABA | 021001088 |
| Recv Name | HSBC USA |
| Reference | 0215 |
| Sender ABA | 041200555 |
| Sender Name | FIRSTMERIT BANK NA |
| Paymt Source | BRN |
| Time | 16:22:55 |
| UserID | NATHANJ |
| Value Date | 04/23/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | ████████051 |
| Amount | 5,000.00 |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## Query Results Report

Printed On : 12/22/2016

| | |
|---|---|
| Beneficiary | BBRC MIDWEST LLC |
| BNF ADDR1 | 3759 BALDWIN ROAD SUITE 203 |
| BNF ADDR2 | LAKE ORION |
| BNF ADDR3 | MI 48359 |
| BNF ID | 4537690051 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 04/30/2014 |
| Direction | I |
| Fee | 30.00 |
| IMAD | 20140430C1B76E1C003935 |
| MID | 140430152324F100 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| OBI | COMMISION |
| Office | 001 |
| OMAD | 20140430D1B7002C00069704301523FT03 |
| Originator | SOLEIL CAPITALE CORP |
| ORG ADDR1 | SOLEIL CAPITALE CORPORATION |
| ORG ADDR2 | JERICHO |
| ORG ADDR3 | NY 11753-2307 |
| ORG ID | 4252050251 |
| ORG ID Code | AC |
| Recv ABA | 072400528 |
| Recv Name | FIRSTMERIT BANK, N |
| Reference | 140430150054H200 |
| Sender ABA | 011103003 |
| Sender Name | TD BANK |
| Paymt Source | FLS |
| Time | 15:32:28 |
| UserID | NATHANJ |
| Value Date | 04/30/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | ●●●●●●051 |
| Amount | 5,000.00 |
| Beneficiary | BBRC MIDWEST LLC |
| BNF ADDR1 | 3759 BALDWIN ROAD SUITE 203 |
| BNF ADDR2 | LAKE ORION |
| BNF ADDR3 | MI 48359 |
| BNF ID | 4537690051 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 04/30/2014 |
| Direction | I |
| Fee | 30.00 |
| IMAD | 20140430C1B76E1C004127 |
| MID | 140430154246F100 |
| Paymt Method | FED |
| Msg Status | COMPLETE |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## Query Results Report

Printed On : 12/22/2016

| | |
|---|---|
| Msg Type | 10 |
| Msg Subtype | 00 |
| OBI | COMMISION |
| Office | 001 |
| OMAD | 20140430D1B7002C00071904301542FT03 |
| Originator | SOLEIL CAPITALE CORP |
| ORG ADDR1 | SOLEIL CAPITALE CORPORATION |
| ORG ADDR2 | JERICHO |
| ORG ADDR3 | NY 11753-2307 |
| ORG ID | 4252050251 |
| ORG ID Code | AC |
| Recv ABA | 072400528 |
| Recv Name | FIRSTMERIT BANK, N |
| Reference | 140430150101H200 |
| Sender ABA | 011103093 |
| Sender Name | TD BANK |
| Paymt Source | FLS |
| Time | 15:43:05 |
| UserID | NATHANJ |
| Value Date | 04/30/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | ████████051 |
| Amount | 10,000.00 |
| Beneficiary | PAULETTE PALMER |
| BNF ADDR1 | 3321 NW 47TH TERRACE |
| BNF ADDR2 | FORT LAUDERDALE FL 33319 |
| BNF ID | 898037337589 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 04/30/2014 |
| Direction | O |
| Fee | 35.00 |
| IMAD | 20140430D1B7002C000451 |
| MID | 140430164108SB00 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| Office | 001 |
| OMAD | 20140430B6B7HU2R01427704301652FT03 |
| Originator | BBRC MIDWEST LLC |
| ORG ADDR1 | 3759 BALDWIN RD |
| ORG ADDR2 | SUITE 203 |
| ORG ADDR3 | LAKE ORION, MI 48359- |
| ORG ID | 4537690051 |
| ORG ID Code | AC |
| Recv ABA | 026009593 |
| Recv Name | BK AMER NYC |
| Reference | 0375 |
| Sender ABA | 041200555 |
| Sender Name | FIRSTMERIT BANK NA |
| Paymt Source | BRN |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## Query Results Report

Printed On : 12/22/2016

| | |
|---|---|
| Time | 16:52:15 |
| UserID | STEPHANIEB |
| Value Date | 04/30/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | 4537690051 |
| Amount | 10,000.00 |
| Beneficiary | PAULETTE PALMER |
| BNF ADDR1 | 3321 NW 47TH TERRACE |
| BNF ADDR2 | FORT LAUDERDALE FL 33319 |
| BNF ID | 898037337589 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 05/02/2014 |
| Direction | O |
| Fee | 35.00 |
| IMAD | 20140502D1B7002C000316 |
| MID | 140502163117NJ00 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| Office | 001 |
| OMAD | 20140502B6B7HU2R0116110502165 4FT03 |
| Originator | BBRC MIDWEST LLC |
| ORG ADDR1 | 3759 BALDWIN RD |
| ORG ADDR2 | SUITE 203 |
| ORG ADDR3 | LAKE ORION, MI 48359- |
| ORG ID | 4537690051 |
| ORG ID Code | AC |
| Recv ABA | 026009593 |
| Recv Name | BK AMER NYC |
| Reference | 0252 |
| Sender ABA | 041200555 |
| Sender Name | FIRSTMERIT BANK NA |
| Paymt Source | BRN |
| Time | 16:52:55 |
| UserID | NATHANJ |
| Value Date | 05/02/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | 4537690051 |
| Amount | 79,580.00 |
| BBI | {6500}/DAS/REF:763744100KT6/BIB |
| Beneficiary | BBRC MIDWEST LLC |
| BNF ADDR1 | 3759 BALDWIN ROAD |
| BNF ADDR2 | SUITE 203 |
| BNF ADDR3 | LAKE ORION MI 48359 |
| BNF ID | 4537690051 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 07/24/2014 |
| Direction | I |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## Query Results Report

Printed On : 12/22/2016

| | |
|---|---|
| Fee | 30.00 |
| IMAD | 20140724B1Q8984C004493 |
| MID | 140724163807F100 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| OBI | /RFB/REFUND OF ESCROW BALANCE/RFB/TRANS WITH BISHOP WW/RFB/TRANS CLOSED NO/RFB/FURTHER ACTION REQUIRED |
| Office | 001 |
| OMAD | 20140724D1B7002C00049707241638FT03 |
| Originator | FELDMAN & ASSOCIATES PLLC |
| ORG ADDR1 | 33 E 33RD ST |
| ORG ADDR2 | NEW YORK NY 10016-5335 |
| ORG ADDR3 | NEW YORK |
| ORG ID | 049024825 |
| ORG ID Code | AC |
| Recv ABA | 072400528 |
| Recv Name | FIRSTMERIT BANK, N |
| Reference | 205521942 |
| Sender ABA | 021001088 |
| Sender Name | HSBC BANK USA, N.A |
| Paymt Source | FLS |
| Time | 16:38:25 |
| UserID | RITAN |
| Value Date | 07/24/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | ████████0051 |
| Amount | 4,000.00 |
| Beneficiary | GLOBAL CONSULTING RESOURCES INC |
| BNF ADDR1 | 9442 TITUS LANE |
| BNF ADDR2 | HUNTERSVILLE, NC 28078 |
| BNF ID | 591638572 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 07/25/2014 |
| Direction | O |
| Fee | 35.00 |
| IMAD | 20140725D1B7002C000097 |
| MID | 140725103429MC11 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| Office | 001 |
| OMAD | 20140725K4QLA01C00055607251104FT03 |
| Originator | BBRC MIDWEST LLC |
| ORG ADDR1 | 3759 BALDWIN RD |
| ORG ADDR2 | SUITE 203 |
| ORG ADDR3 | LAKE ORION, MI 48359- |
| ORG ID | 4537690051 |
| ORG ID Code | AC |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## Query Results Report

Printed On : 12/22/2016

| | |
|---|---|
| Recv ABA | 114000093 |
| Recv Name | FROST NATL BK |
| Reference | 0063 |
| Sender ABA | 041200555 |
| Sender Name | FIRSTMERIT BANK NA |
| Paymt Source | BRN |
| Time | 11:04:31 |
| UserID | MELISSAC |
| Value Date | 07/25/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | 000051 |
| Amount | 3,500.00 |
| Beneficiary | GLOBAL CONSULTING RESOURCES INC |
| BNF ADDR1 | 9442 TITUS LANE |
| BNF ADDR2 | HUNTERSVILLE, NC 28078 |
| BNF ID | 591638572 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 07/25/2014 |
| Direction | O |
| Fee | 35.00 |
| IMAD | 20140725D1B7002C000248 |
| MID | 140725143951MC11 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| Office | 001 |
| OMAD | 20140725K4QLA01C00116007251459FT03 |
| Originator | BBRC MIDWEST LLC |
| ORG ADDR1 | 3759 BALDWIN RD |
| ORG ADDR2 | SUITE 203 |
| ORG ADDR3 | LAKE ORION, MI 48359- |
| ORG ID | 4537690051 |
| ORG ID Code | AC |
| Recv ABA | 114000093 |
| Recv Name | FROST NATL BK |
| Reference | 0191 |
| Sender ABA | 041200555 |
| Sender Name | FIRSTMERIT BANK NA |
| Paymt Source | BRN |
| Time | 14:59:35 |
| UserID | MELISSAC |
| Value Date | 07/25/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | 000051 |
| Amount | 10,000.00 |
| Beneficiary | BARTON LAW FIRM |
| BNF ADDR1 | 1701 WOODLANDS DR |
| BNF ADDR2 | MAUMEE OH 43537 |
| BNF ID | 353301007194 |
| Branch ID | 001BR19059 |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## Query Results Report

Printed On : 12/22/2016

| | |
|---|---|
| Country Code | US |
| Currency | USD |
| Wire Date | 08/11/2014 |
| Direction | O |
| Fee | 35.00 |
| IMAD | 20140811D1B7002C000127 |
| MID | 140811124728NJ00 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| Office | 001 |
| OMAD | 20140811D1B74P5C00157308111250FT03 |
| Originator | BBRC MIDWEST LLC |
| ORG ADDR1 | 3759 BALDWIN RD |
| ORG ADDR2 | SUITE 203 |
| ORG ADDR3 | LAKE ORION, MI 48359- |
| ORG ID | 4537690051 |
| ORG ID Code | AC |
| Recv ABA | 041001039 |
| Recv Name | KEY GR LAKES CLEVE |
| Reference | 0129 |
| Sender ABA | 041200555 |
| Sender Name | FIRSTMERIT BANK NA |
| Paymt Source | BRN |
| Time | 12:49:39 |
| UserID | NATHANJ |
| Value Date | 08/11/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | ████████0051 |
| Amount | 4,000.00 |
| Beneficiary | BARTON LAW FIRM |
| BNF ADDR1 | 1701 WOODLANDS DR |
| BNF ADDR2 | MAUMEE OH  43537 |
| BNF ID | 353301007194 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 08/26/2014 |
| Direction | O |
| Fee | 35.00 |
| IMAD | 20140826D1B7002C000191 |
| MID | 140826135106AMP1 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| Office | 001 |
| OMAD | 20140826D1B74P5C00214508261407FT03 |
| Originator | BBRC MIDWEST LLC |
| ORG ADDR1 | 3759 BALDWIN RD |
| ORG ADDR2 | SUITE 203 |
| ORG ADDR3 | LAKE ORION, MI 48359- |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## Query Results Report

Printed On : 12/22/2016

| | |
|---|---|
| ORG ID | 4537690051 |
| ORG ID Code | AC |
| Recv ABA | 041001039 |
| Recv Name | KEY GR LAKES CLEVE |
| Reference | 0193 |
| Sender ABA | 041200555 |
| Sender Name | FIRSTMERIT BANK NA |
| Paymt Source | BRN |
| Time | 14:06:48 |
| UserID | ANNETTEP |
| Value Date | 08/26/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | ████████051 |
| Amount | 4,500.00 |
| Beneficiary | JOHNSON AND MCLEAN LLC |
| BNF ADDR1 | 64 BAMBOO LOOP |
| BNF ADDR2 | GEORGETOWN SC 29440 |
| BNF ID | 0060130043 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 09/08/2014 |
| Direction | O |
| Fee | 35.00 |
| IMAD | 20140908D1B7002C000069 |
| MID | 140908102604SB00 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 ████████ |
| Office | 001 |
| OMAD | 20140908GMQFMP0100344509081033FT03 |
| Originator | BBRC MIDWEST LLC |
| ORG ADDR1 | 3759 BALDWIN RD |
| ORG ADDR2 | SUITE 203 |
| ORG ADDR3 | LAKE ORION, MI 48359- |
| ORG ID | 4537690051 |
| ORG ID Code | AC |
| Recv ABA | 053200983 |
| Recv Name | SCBT |
| Reference | 0066 |
| Sender ABA | 041200555 |
| Sender Name | FIRSTMERIT BANK NA |
| Paymt Source | BRN |
| Time | 10:30:25 |
| UserID | STEPHANIEB |
| Value Date | 09/08/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | ████████051 |
| Amount | 5,000.00 |
| Beneficiary | BBRC MIDWEST LLC |
| BNF ID | 4537690051 |
| Branch ID | 001BR19059 |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## Query Results Report

Printed On : 12/22/2016

| | |
|---|---|
| Country Code | US |
| Currency | USD |
| Wire Date | 09/18/2014 |
| Direction | I |
| Fee | 30.00 |
| IMAD | 20140918D1B74P5C001155 |
| MID | 140918155434F100 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| Office | 001 |
| OMAD | 20140918D1B7002C00045409181554FT03 |
| Originator | BARTON LAW FIRM LPA |
| ORG ADDR1 | 1701 WOODLANDS DR SUITE 300 |
| ORG ADDR2 | MAUMEE, OH 43537 |
| ORG ID | 353301007194 |
| ORG ID Code | AC |
| Recv ABA | 072400528 |
| Recv Name | CITZ FLINT |
| Reference | 2014091800008045 |
| Sender ABA | 041001039 |
| Sender Name | KEY GR LAKES CLEVE |
| Paymt Source | FLS |
| Time | 15:54:34 |
| Value Date | 09/18/2014 |
| MSG_SOURCE_TYPE | PPUSA |
| Account No | ＊＊＊＊＊＊0051 |
| Amount | 2,000.00 |
| Beneficiary | BBRC MIDWEST LLC |
| BNF ID | 4537690051 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 10/01/2014 |
| Direction | I |
| Fee | 30.00 |
| IMAD | 20141001D1B74P5C002069 |
| MID | 141001160737F100 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| Office | 001 |
| OMAD | 20141001D1B7002C00065510011607FT03 |
| Originator | BARTON LAW FIRM LPA |
| ORG ADDR1 | ATTORNEY ESCROW ACCT/ IOLTA |
| ORG ADDR2 | 1701 WOODLANDS DR STE 300 |
| ORG ADDR3 | MAUMEE OH 43537-4056 |
| ORG ID | 353301007202 |
| ORG ID Code | AC |
| Recv ABA | 072400528 |
| Recv Name | CITZ FLINT |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## <u>Query Results Report</u>

Printed On : 12/22/2016

| | |
|---|---|
| Reference | 2014100100010612 |
| Sender ABA | 041001039 |
| Sender Name | KEY GR LAKES CLEVE |
| Paymt Source | FLS |
| Time | 16:07:37 |
| Value Date | 10/01/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | ▓▓▓▓0051 |
| Amount | 1,565.00 |
| Beneficiary | CIBC FIRST CARIBBEAN INTERNATIONAL |
| BNF ADDR1 | BANK |
| BNF ADDR2 | PO BOX 42 |
| BNF ADDR3 | NEW YORK, NY 10001 |
| BNF ID | 2000192005487 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 10/20/2014 |
| Direction | O |
| Fee | 35.00 |
| IMAD | 20141020D1B7002C000107 |
| MID | 141020113034MC11 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| OBI | FFC: DANIEL, BRANTLEY & ASSOCIATES: 1034408 |
| Office | 001 |
| OMAD | 20141020B6B7001C00436110201202FT03 |
| Originator | BBRC MIDWEST LLC |
| ORG ADDR1 | 3759 BALDWIN RD |
| ORG ADDR2 | SUITE 203 |
| ORG ADDR3 | LAKE ORION, MI 48359- |
| ORG ID | 4537690051 |
| ORG ID Code | AC |
| Recv ABA | 026005092 |
| Recv Name | WELLSFARGO NY INTL |
| Reference | 0081 |
| Sender ABA | 041200555 |
| Sender Name | FIRSTMERIT BANK NA |
| Paymt Source | BRN |
| Time | 12:02:16 |
| UserID | MELISSAC |
| Value Date | 10/20/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | ▓▓▓▓0051 |
| Amount | 1,000.00 |
| Beneficiary | BBRC MIDWEST LL |
| BNF ID | 4537690051 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 10/21/2014 |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## Query Results Report

Printed On : 12/22/2016

| | |
|---|---|
| Direction | I |
| Fee | 30.00 |
| IMAD | 20141021D1B74P5C000945 |
| MID | 141021144144F100 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| Office | 001 |
| OMAD | 20141021D1B7002C00033910211441FT03 |
| Originator | BARTON LAW FIRM LPA |
| ORG ADDR1 | 1701 WOODLANDS DR SUITE 300 |
| ORG ADDR2 | MAUMEE, OH 43537 |
| ORG ID | 353301007194 |
| ORG ID Code | AC |
| Recv ABA | 072400528 |
| Recv Name | CITZ FLINT |
| Reference | 2014102100005689 |
| Sender ABA | 041001039 |
| Sender Name | KEY GR LAKES CLEVE |
| Time | 14:46:13 |
| UserID | MELISSAC |
| Value Date | 10/21/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | ████████0051 |
| Amount | 1,000.00 |
| Beneficiary | BBRC MIDWEST LLC |
| BNF ADDR1 | 3759 BALDWIN ROAD STE 203 |
| BNF ADDR2 | LAKE ORION, MI  48359 |
| BNF ID | 4537690051 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 11/05/2014 |
| Direction | I |
| Fee | 30.00 |
| IMAD | 20141105D1B74P5C000508 |
| MID | 141105104759F100 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| Office | 001 |
| OMAD | 20141105D1B7002C00017611051047FT03 |
| Originator | BARTON LAW FIRM LPA |
| ORG ADDR1 | 1701 WOODLANDS DR SUITE 300 |
| ORG ADDR2 | MAUMEE, OH 43537 |
| ORG ID | 353301007194 |
| ORG ID Code | AC |
| Recv ABA | 072400528 |
| Recv Name | CITZ FLINT |
| Reference | 2014110500003766 |
| Sender ABA | 041001039 |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## <u>Query Results Report</u>

Printed On : 12/22/2016

| | |
|---|---|
| **Sender Name** | KEY GR LAKES CLEVE |
| **Paymt Source** | FLS |
| **Time** | 10:47:59 |
| **Value Date** | 11/05/2014 |

| | |
|---|---|
| **MSG_SOURCE_TYPE** | PPUSA |
| **Account No** | 0051 |
| **Amount** | 250.00 |
| **Beneficiary** | BBRB MIDWEST LLC |
| **BNF ID** | 4537690051 |
| **Branch ID** | 001BR19059 |
| **Country Code** | US |
| **Currency** | USD |
| **Wire Date** | 11/28/2014 |
| **Direction** | I |
| **Fee** | 30.00 |
| **IMAD** | 20141128D1B74P5C001774 |
| **MID** | 141128140950F100 |
| **Paymt Method** | FED |
| **Msg Status** | COMPLETE |
| **Msg Type** | 10 |
| **Msg Subtype** | 00 |
| **Office** | 001 |
| **OMAD** | 20141128D1B7002C00059511281409FT03 |
| **Originator** | BARTON LAW FIRM LPA |
| **ORG ADDR1** | 1701 WOODLANDS DR SUITE 300 |
| **ORG ADDR2** | MAUMEE, OH 43537 |
| **ORG ID** | 353301007194 |
| **ORG ID Code** | AC |
| **Recv ABA** | 072400528 |
| **Recv Name** | CITZ FLINT |
| **Reference** | 2014112800007759 |
| **Sender ABA** | 041001039 |
| **Sender Name** | KEY GR LAKES CLEVE |
| **Time** | 14:13:15 |
| **UserID** | ANNETTEP |
| **Value Date** | 11/28/2014 |

| | |
|---|---|
| **MSG_SOURCE_TYPE** | PPUSA |
| **Account No** | 0051 |
| **Amount** | 1,000.00 |
| **Beneficiary** | BBRC MIDWEST LLC |
| **BNF ID** | 4537690051 |
| **Branch ID** | 001BR19059 |
| **Country Code** | US |
| **Currency** | USD |
| **Wire Date** | 12/12/2014 |
| **Direction** | I |
| **Fee** | 30.00 |
| **IMAD** | 20141212D1B74P5C000735 |
| **MID** | 141212113242F100 |
| **Paymt Method** | FED |
| **Msg Status** | COMPLETE |
| **Msg Type** | 10 |
| **Msg Subtype** | 00 |

# PAYMENT ARCHIVE AND RESEARCH CENTER

## Query Results Report

Printed On : 12/22/2016

| | |
|---|---|
| Office | 001 |
| OMAD | 20141212D1B7002C00030412121132FT03 |
| Originator | BARTON LAW FIRM LPA |
| ORG ADDR1 | 1701 WOODLANDS DR STE 300 |
| ORG ADDR2 | MAUMEE OH  43537-4056 |
| ORG ID | 353301007194 |
| ORG ID Code | AC |
| Recv ABA | 072400528 |
| Recv Name | CITZ FLINT |
| Reference | 2014121200004107 |
| Sender ABA | 041001039 |
| Sender Name | KEY GR LAKES CLEVE |
| Paymt Source | FLS |
| Time | 11:32:42 |
| Value Date | 12/12/2014 |

| | |
|---|---|
| MSG_SOURCE_TYPE | PPUSA |
| Account No | ●●●●●●0051 |
| Amount | 2,000.00 |
| Beneficiary | BBRC MIDWEST LLC |
| BNF ID | 4537690051 |
| Branch ID | 001BR19059 |
| Country Code | US |
| Currency | USD |
| Wire Date | 12/22/2014 |
| Direction | I |
| Fee | 30.00 |
| IMAD | 20141222D1B74P5C001455 |
| MID | 141222160453F100 |
| Paymt Method | FED |
| Msg Status | COMPLETE |
| Msg Type | 10 |
| Msg Subtype | 00 |
| Office | 001 |
| OMAD | 20141222D1B7002C00059512221604FT03 |
| Originator | BARTON LAW FIRM LPA |
| ORG ADDR1 | 1701 WOODLANDS DR STE 300 |
| ORG ADDR2 | MAUMEE OH  43537-4056 |
| ORG ID | 353301007194 |
| ORG ID Code | AC |
| Recv ABA | 072400528 |
| Recv Name | CITZ FLINT |
| Reference | 2014122200009815 |
| Sender ABA | 041001039 |
| Sender Name | KEY GR LAKES CLEVE |
| Paymt Source | FLS |
| Time | 16:04:53 |
| Value Date | 12/22/2014 |

| Total messages : | 27 | | Total Amount : | 821,495.00 |
|---|---|---|---|---|

Page 1 of 4

**FirstMerit Bank, N.A.**
295 FirstMerit Circle
Akron Ohio 44307-2359

## FIRSTMERIT

Statement Period
Sep 1, 2014 to
Sep 30, 2014
Primary Account
0051

Questions?
1-888-283-2303

BBRC MIDWEST LLC
6/13 STMT RETURN
3079 BALDWIN RD
SUITE 203
LAKE ORION MI  48359

282285 - 30

F

### Summary of Accounts

**Deposit Accounts**

REALITY BUSINESS BASIC          0051                    1,514.72

**Total Deposit Accounts**                              **1,514.72**

**REALITY BUSINESS BASIC**          BBRC MIDWEST LLC
0051                                6/13 STMT RETURN

### Account Summary

| | | |
|---|---|---:|
| Beginning Balance as of Sep 1, 2014 | | 21,834.82 |
| 3 | Deposits and Credits | 7,500.00 |
| 72 | Withdrawals and Debits | 27,818.10 |
| | Total Account Fees | 2.00 |
| Ending Balance as of Sep 30, 2014 | | 1,514.72 |

### Checks

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| | | | | 1028 # | 63.00 |
| Sep 8 | 1022 | 486.30 | Sep 26 | 1091 # | 898.74 |
| Sep 17 | 1025 # | 473.30 | Sep 26 | | |

**Total Checks**                **1,921.34**
**Total Number of Checks**       **4**
# Indicates there is a gap between check numbers

### Other Transactions

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| | | 279.10 | |
| Sep 2 | C&C  #42 BRAVO LIVONIA LIVONIA     MI | 186.07 | |
| Sep 2 | POS W MEIJER IN 800      AUBURN HILLS  MI POINT OF SALE | 83.72 | |
| Sep 2 | C&C  AGR*GARDENER SUPPL800-876-5520  VT | 72.73 | |
| Sep 2 | C&C  KRUSE & MUER LAKE LAKE ORION    MI | 36.61 | |
| Sep 2 | C&C  STONES ACE HARDWARORION     MI | 36.26 | |
| Sep 2 | C&C  UPTOWN PARTHENON  WEST BLOOMFIE MI | 26.90 | |
| Sep 2 | C&C  AMERICAN MEADOWS  877-309-7333  VT | 25.14 | |
| Sep 2 | POS W KROGER          ORION TWP    MI POINT OF SALE | 10.67 | |
| Sep 2 | POS W KROGER          ORION TWP    MI POINT OF SALE | | |

For Deaf and Hearing Impaired (TTY/TDD) Call 1-800-572-6040

Primary Account        0051

## Other Transactions (continued)

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| Sep 2 | TRANSFER DB/E-CONNECT     CHECKING ACCOUNT 4537097042 | 350.00 | |
| Sep 3 | POS W COSTCO WHSE #0    AUBURN HILLS MI POINT OF SALE | 420.72 | |
| Sep 5 | ATM F 4983 Baldwin Rd    LAKE ORION ,MI | 500.00 | |
| Sep 5 | POS W PAPA JOES GOUR    BIRMINGHAM MI POINT OF SALE | 63.72 | |
| Sep 5 | POS W Staples, Inc | 19.38 | |
| Sep 8 | C&C BDS*BIG DOG SPORTS800-244-3647 CA | 89.98 | |
| Sep 8 | POS W ALDI 67075 0624600    WATERFORD MI POINT OF SALE | 74.38 | |
| Sep 8 | C&C SHELL OIL 57445835HOLLY  MI | 45.41 | |
| Sep 8 | C&C STONES ACE HARDWARORION  MI | 31.34 | |
| Sep 8 | POS W USPS 257640032    AUBURN HILLS MI POINT OF SALE | 19.99 | |
| Sep 8 | WIRE TRANSFER DEBIT | 4,500.00 | |
| | WIRE TRANSFER NBR 000069   JOHNSON AND MCLEAN LLC | | |
| Sep 8 | WIRE TRANSFER DEBIT | 35.00 | |
| | WIRE TRANSFER FEE | | |
| Sep 9 | C&C DNCSS DETROIT BB SDETROIT  MI | 23.25 | |
| Sep 9 | TRANSFER DB/E-CONNECT    CHECKING ACCOUNT 4534906476 | 2,400.00 | |
| Sep 10 | C&C SUNOCO 0107146300 ORION TOWNSH MI | 46.47 | |
| Sep 10 | POS W KROGER    ORION TWP MI POINT OF SALE | 43.86 | |
| Sep 10 | POS W COSTCO WHSE #0    AUBURN HILLS MI POINT OF SALE | 40.58 | |
| Sep 10 | POS W COSTCO WHSE #0    AUBURN HILLS MI POINT OF SALE | 31.18 | |
| Sep 10 | TRANSFER DB/E-CONNECT    CHECKING ACCOUNT 4537097042 | 9,000.00 | |
| Sep 11 | C&C BONEFISH GRILL #83TROY  MI | 54.94 | |
| Sep 11 | POS W THE VITAMIN SH    AUBURN HILLS MI POINT OF SALE | 53.28 | |
| Sep 15 | POS W CASUAL MALE #9585   HOWELL  MI POINT OF SALE | 148.40 | |
| Sep 15 | C&C PAK MAIL    LAKE ORION MI | 68.10 | |
| Sep 15 | POS W KROGER    ORION TWP MI POINT OF SALE | 48.54 | |
| Sep 15 | TRANSFER DB/E-CONNECT    CHECKING ACCOUNT 4537097042 | 600.00 | |
| Sep 16 | POS W BIG LOTS PONT    PONTIAC  MI POINT OF SALE | 22.71 | |
| Sep 18 | WIRE TRANSFER CREDIT | | 5,000.00 |
| | WIRE TRANSFER NBR 000454   BARTON LAW FIRM LPA | | |
| Sep 18 | POS W KROGER    ORION TWP MI POINT OF SALE | 80.65 | |
| Sep 18 | WIRE TRANSFER DEBIT | 30.00 | |
| | WIRE TRANSFER FEE | | |
| Sep 19 | C&C RICHARDSON FORT AN518-6394088 NY | 400.00 | |
| Sep 19 | POS W PAPA JOES GOUR    BIRMINGHAM MI POINT OF SALE | 150.03 | |
| Sep 22 | ATM I PNCBANK | 503.00 | |
| Sep 22 | C&C AGR*GARDENER SUPPL800-876-5520 VT | 105.03 | |
| Sep 22 | POS W ALDI 67075 0624600    WATERFORD MI POINT OF SALE | 87.77 | |
| Sep 22 | POS W KROGER    ORION TWP MI POINT OF SALE | 74.24 | |
| Sep 22 | C&C NATIONAL STORAGE CLAKE ORION MI | 55.00 | |
| Sep 22 | C&C FOODOTC    5619229527 FL | 37.37 | |
| Sep 22 | C&C STONES ACE HARDWARORION  MI | 35.57 | |
| Sep 22 | C&C CPAP SUPPLY USA CONORTH CHESTER VA | 23.78 | |
| Sep 22 | POS W KROGER    ORION TWP MI POINT OF SALE | 12.47 | |
| Sep 22 | TRANSFER DB/E-CONNECT    CHECKING ACCOUNT 4534906476 | 300.00 | |
| Sep 22 | TRANSFER DB/E-CONNECT    CHECKING ACCOUNT 4537097042 | 100.00 | |
| Sep 22 | HOME DEPOT CR SV CHCK PYMT CHECK NUMBER    1026 | 26.25 | |
| Sep 23 | C&C TICKETSNOWTICKETMA800-927-2770 IL | 922.08 | |
| Sep 24 | C&C SULLIVAN DEERFIELDDEERFIELD NY | 270.00 | |
| Sep 25 | C&C STONES ACE HARDWARORION  MI | 25.49 | |
| Sep 25 | POS W KROGER    ORION TWP MI POINT OF SALE | 17.21 | |
| Sep 29 | TRANSFER CR/E-CONNECT    CHECKING ACCOUNT 4536615943 | | 2,000.00 |
| Sep 29 | TRANSFER CR/E-CONNECT    CHECKING ACCOUNT 4534906476 | | 500.00 |
| Sep 29 | C&C TONY PACKOS FRONT TOLEDO  OH | 82.62 | |
| Sep 29 | C&C SRRS INVESTMENTS, LINCOLN PARK MI | 49.10 | |
| Sep 29 | C&C PAK MAIL    LAKE ORION MI | 46.55 | |
| Sep 29 | C&C TONY PACKOS FRONT TOLEDO  OH | 39.27 | |
| Sep 29 | POS W KROGER    ORION TWP MI POINT OF SALE | 39.01 | |
| Sep 29 | C&C THE LAKEHOUSE INN GENEVA  OH | 34.70 | |
| Sep 29 | C&C FERRANTE WINE FARMGENEVA  OH | 32.00 | |
| Sep 29 | TRANSFER DB/E-CONNECT    CHECKING ACCOUNT 4534906476 | 800.00 | |
| Sep 30 | C&C DELTA    TAMPA  FL | 1,223.39 | |



**FirstMerit Bank, N.A.**
295 FirstMerit Circle
Akron Ohio 44307-2359

Page 3 of 4

**Statement Period**
Sep 1, 2014 to
Sep 30, 2014
**Primary Account**
⬛⬛⬛⬛0051

**Questions?**
1-888-283-2303

## Other Transactions (continued)

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| Sep 30 | C&C   THE LAKEHOUSE INN GENEVA ON THE OH | 209.89 | |
| Sep 30 | C&C   BOX*BOX.NET BUS SR877-7294269   CA | 79.50 | |
| Sep 30 | POS W KROGER          ORION TWP   MI POINT OF SALE | 16.36 | |
| Sep 30 | TRANSFER DB/E-CONNECT       CHECKING ACCOUNT 4534906476 | 500.00 | |
| Sep 30 | NON-FIRSTMERIT ATM DEBITS   COUNT=   1 FACTOR=   2.00 | 2.00 | |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Aug 31 | 21,834.82 | Sep 11 | 2,747.84 | Sep 23 | 3,443.55 |
| Sep 2 | 20,727.62 | Sep 15 | 1,882.80 | Sep 24 | 3,173.55 |
| Sep 3 | 20,306.90 | Sep 16 | 1,860.09 | Sep 25 | 3,130.85 |
| Sep 5 | 19,723.80 | Sep 17 | 1,386.79 | Sep 26 | 2,169.11 |
| Sep 8 | 14,441.40 | Sep 18 | 6,276.14 | Sep 29 | 3,545.86 |
| Sep 9 | 12,018.15 | Sep 19 | 5,726.11 | Sep 30 | 1,514.72 |
| Sep 10 | 2,856.06 | Sep 22 | 4,365.63 | | |

Effective July 1, 2014 for new clients and 30 days after receipt of this statement for current clients, the Verification of Transactions paragraph in your Deposit Account Terms and Conditions has been changed with regard to automated clearing house (ACH) transactions. The following language has been added to clarify the status of ACH transactions:

Any automated clearing house (ACH) payment or credit is provisional until receipt of final settlement by FirstMerit. You acknowledge that if settlement is not received, FirstMerit shall be entitled to refund of the amount credited and the credit shall remain unpaid.

Primary Account   ******0051

## NOTE

ALL CHECKS ARE LISTED AS PAID AS OF THE POSTING DATE. IN THE EVENT A CHECK IS RETURNED, THE REVERSING ENTRY WILL SHOW AS A CREDIT ON THE NEXT POSTING DATE.

Failure to report discrepancies, forgeries, or alterations within 14 days may result in forfeiture of any claims.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone the number listed on Page 1 of this statement or write using the address listed on Page 1 of this statement as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts only, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

*Thank you for choosing FirstMerit as your financial partner.*
*We appreciate your business.*

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359

**FIRSTMERIT**

Page 1 of 4

Statement Period
Aug 1, 2014 to
Aug 31, 2014
Primary Account
0051

Questions?
1-888-283-2303

BBRC MIDWEST LLC
6/13 STMT RETURN
3079 BALDWIN RD
SUITE 203
LAKE ORION MI  48359

284910 - 30

3

F

## Summary of Accounts

### Deposit Accounts

REALITY BUSINESS BASIC          0051                    21,834.82

**Total Deposit Accounts**                              **21,834.82**

**REALITY BUSINESS BASIC**          BBRC MIDWEST LLC
0051                                6/13 STMT RETURN

### Account Summary

| | | |
|---|---|---|
| Beginning Balance as of Aug 1, 2014 | | 57,055.42 |
| 72  Withdrawals and Debits | | 35,212.60 |
| Total Account Fees | | 8.00 |
| Ending Balance as of Aug 31, 2014 | | 21,834.82 |

### Checks

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| Aug 26 | 0 | 1,000.00 | Aug 5 | 1017 | 350.00 |
| Aug 29 | 0 | 500.00 | Aug 15 | 1018 | 338.38 |
| Aug 5 | 1009 | 76.48 | Aug 15 | 1019 | 1,000.00 |
| Aug 6 | 1015 # | 46.48 | Aug 28 | 1020 | 898.74 |
| Aug 12 | 1016 | 105.77 | Aug 25 | 1023 # | 1,000.00 |

**Total Checks**                                        **5,315.85**
**Total Number of Checks**                              **10**
    # Indicates there is a gap between check numbers

### Other Transactions

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| Aug 4 | C&C  STUBHUB, INC   08667882482   CA | 444.00 | |
| Aug 4 | C&C  #37 OCEAN PRIME TRTROY      MI | 374.52 | |
| Aug 4 | POS W USPS 257640032   AUBURN HILLS MI POINT OF SALE | 119.75 | |
| Aug 4 | POS W ALDI 67075 0624600   WATERFORD   MI POINT OF SALE | 52.94 | |
| Aug 4 | C&C  STARBUCKS #02358 OORION TOWNSHI MI | 30.00 | |
| Aug 5 | C&C  DETROIT LIONS TICKDETROIT      MI | 684.00 | |
| Aug 5 | C&C  DNCSS DETROIT BB SDETROIT      MI | 52.00 | |
| Aug 5 | TRANSFER DB/E-CONNECT   CHECKING ACCOUNT 4537097042 | 200.00 | |

For Deaf and Hearing Impaired (TTY/TDD) Call 1-800-572-6040

Primary Account ●●●●●●0051

## Other Transactions (continued)

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| | Dovenmuehl   Dovenmuehl | 919.05 | |
| Aug 5 | | 500.00 | |
| Aug 7 | ATM F 4983 Baldwin Rd   LAKE ORION ,MI | 39.59 | |
| Aug 7 | POS W USPS 257640032   AUBURN HILLS MI POINT OF SALE | 141.58 | |
| Aug 8 | POS W COSTCO WHSE #0   AUBURN HILLS MI POINT OF SALE | 29.99 | |
| Aug 8 | C&C  PAK MAIL   LAKE ORION  MI | 72.85 | |
| Aug 8 | ADVANCED DISPOSA WEB_PAY | 169.75 | |
| Aug 11 | C&C  WHITEFLOWERFARM MA800-4116159  CT | 122.75 | |
| Aug 11 | ATM I AMCASH-HAZEL P   HAZEL PARK  MI | 18.35 | |
| Aug 11 | C&C  AMAZON.COM   SEATTLE   WA | 3.63 | |
| Aug 11 | C&C  AMAZON MKTPLACE PMAMZN.COM/BILL WA | 10,000.00 | |
| Aug 11 | WIRE TRANSFER DEBIT | | |
| | WIRE TRANSFER NBR 000127   BARTON LAW FIRM | 200.00 | |
| Aug 11 | TRANSFER DB/E-CONNECT   CHECKING ACCOUNT 4537097042 | 35.00 | |
| Aug 11 | WIRE TRANSFER DEBIT | | |
| | WIRE TRANSFER FEE | 90.95 | |
| Aug 12 | C&C  CPAP SUPPLY USA CONORTH CHESTER VA | 759.81 | |
| Aug 12 | AAA INSUR   PHONEPYIVR | 48.83 | |
| Aug 13 | POS W KROGER   ORION TWP   MI POINT OF SALE | 600.00 | |
| Aug 13 | TRANSFER DB/E-CONNECT   CHECKING ACCOUNT 4534906476 | 2,000.00 | |
| Aug 14 | TRANSFER DB/E-CONNECT   CHECKING ACCOUNT 4536615943 | 65.47 | |
| Aug 18 | POS W ALDI 67075 0624600   WATERFORD  MI POINT OF SALE | 52.99 | |
| Aug 18 | POS W BEST BUY #449   AUBURN HILLS MI POINT OF SALE | 30.47 | |
| Aug 18 | C&C  COSTCO GAS #03 AUBURN HILLS MI | 18.70 | |
| Aug 18 | POS W KROGER   ORION TWP   MI POINT OF SALE | 37.26 | |
| Aug 19 | C&C  COSTCO GAS #03 AUBURN HILLS MI | 61.19 | |
| Aug 20 | POS W MEIJER IN 800   AUBURN HILLS MI POINT OF SALE | 3,100.00 | |
| Aug 20 | TRANSFER DB/E-CONNECT   CHECKING ACCOUNT 4537097042 | 64.32 | |
| Aug 21 | POS W KROGER   ORION TWP   MI POINT OF SALE | 500.00 | |
| Aug 22 | ATM F 4983 Baldwin Rd   LAKE ORION ,MI | 26.03 | |
| Aug 22 | C&C  COSTCO GAS #03   AUBURN HILLS MI | 11.96 | |
| Aug 22 | POS W CVS 08071 0807   ORION   MI POINT OF SALE | 503.00 | |
| Aug 25 | ATM I CHASE   LAKE ORION  MI | 303.00 | |
| Aug 25 | ATM I COMERICA BANK   ORION TWP   MI | 75.58 | |
| Aug 25 | C&C  COSTCO GAS #03   ORION TWP   MI POINT OF SALE | 54.26 | |
| Aug 25 | POS W KROGER   ORION TWP   MI POINT OF SALE | 17.26 | |
| Aug 25 | POS W KROGER   ORION TWP   MI POINT OF SALE | 9.19 | |
| Aug 25 | POS W KROGER   ORION   MI POINT OF SALE | 6.59 | |
| Aug 26 | POS W CVS 08071 0807   ORION   MI POINT OF SALE | 73.99 | |
| Aug 26 | POS W CVS 08071   ORION   MI POINT OF SALE | 59.31 | |
| Aug 26 | C&C  STONES ACE HARDWARORION   MI | 22.75 | |
| Aug 26 | C&C  STONES ACE HARDWARORION   MI | 8.74 | |
| Aug 26 | POS W CVS 08071 0807   ORION   MI POINT OF SALE | 4.74 | |
| Aug 26 | C&C  STONES ACE HARDWARORION   MI | 4,000.00 | |
| Aug 26 | WIRE TRANSFER DEBIT | | |
| | WIRE TRANSFER NBR 000191   BARTON LAW FIRM | 35.00 | |
| Aug 26 | WIRE TRANSFER DEBIT | | |
| | WIRE TRANSFER FEE | 1,020.24 | |
| Aug 27 | POS W THE HOME DEPOT   ORION   MI POINT OF SALE | 75.00 | |
| Aug 27 | C&C  NATIONAL STORAGE CLAKE ORION  MI | 25.72 | |
| Aug 27 | C&C  STONES ACE HARDWARORION   MI | 6.45 | |
| Aug 27 | C&C  STONES ACE HARDWARORION   MI | 340.00 | |
| Aug 27 | BANKOFAMERICA  PAYBYPHONE | 504.00 | |
| Aug 28 | ATM I Clawson   Clawson   MI | 23.70 | |
| Aug 28 | POS W USPS 257640032   AUBURN HILLS MI POINT OF SALE | 525.00 | |
| Aug 28 | TRANSFER DB/E-CONNECT   CHECKING ACCOUNT 4534906476 | 79.50 | |
| Aug 29 | C&C  BOX*BOX.NET BUS SR877-7294269  CA | 26.00 | |
| Aug 29 | C&C  SECRETARY OF STATE405-5219311  OK | 420.00 | |
| Aug 29 | TRANSFER DB/E-CONNECT   CHECKING ACCOUNT 4534906476 | 8.00 | |
| Aug 29 | NON-FIRSTMERIT ATM DEBITS   COUNT=  4 FACTOR=  2.00 | | |

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359



**FIRSTMERIT**

Page 3 of 4

Statement Period
Aug 1, 2014 to
Aug 31, 2014
Primary Account
████████ 0051

Questions?
1-888-283-2303

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| Jul 31 | 57,055.42 | Aug 12 | 41,416.18 | Aug 21 | 33,998.57 |
| Aug 4 | 56,034.21 | Aug 13 | 40,767.35 | Aug 22 | 33,460.58 |
| Aug 5 | 53,752.68 | Aug 14 | 38,767.35 | Aug 25 | 31,491.70 |
| Aug 6 | 53,706.20 | Aug 15 | 37,428.97 | Aug 26 | 26,287.17 |
| Aug 7 | 53,166.61 | Aug 18 | 37,261.34 | Aug 27 | 24,819.76 |
| Aug 8 | 52,922.19 | Aug 19 | 37,224.08 | Aug 28 | 22,868.32 |
| Aug 11 | 42,372.71 | Aug 20 | 34,062.89 | Aug 29 | 21,834.82 |

Effective July 1, 2014 for new clients and 30 days after receipt of this statement for current clients, the Verification of Transactions paragraph in your Deposit Account Terms and Conditions has been changed with regard to automated clearing house (ACH) transactions. The following language has been added to clarify the status of ACH transactions:

Any automated clearing house (ACH) payment or credit is provisional until receipt of final settlement by FirstMerit. You acknowledge that if settlement is not received, FirstMerit shall be entitled to refund of the amount credited and the credit shall remain unpaid.

Effective September 2, 2014, the Non-FirstMerit ATM fee and FirstMerit ATM Mini-statement fee will increase to $2.50.

Primary Account   ~~0051~~

NOTE

ALL CHECKS ARE LISTED AS PAID AS OF THE POSTING DATE. IN THE EVENT A CHECK IS RETURNED, THE REVERSING ENTRY WILL SHOW AS A CREDIT ON THE NEXT POSTING DATE.

Failure to report discrepancies, forgeries, or alterations within 14 days may result in forfeiture of any claims.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone the number listed on Page 1 of this statement or write using the address listed on Page 1 of this statement as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts only, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

*Thank you for choosing FirstMerit as your financial partner.*
*We appreciate your business.*

Page 1 of 4

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359


**FIRSTMERIT**

Statement Period
Jul 1, 2014 to
Jul 31, 2014
Primary Account
0051

Questions?
1-888-283-2303

BBRC MIDWEST LLC
6/13 STMT RETURN
3759 BALDWIN RD
SUITE 203
LAKE ORION MI  48359

294526 - 30

F

## Summary of Accounts

**Deposit Accounts**                                          57,055.42

REALITY BUSINESS BASIC            0051                         57,055.42

**Total Deposit Accounts**

**REALITY BUSINESS BASIC**            BBRC MIDWEST LLC
0051                                  6/13 STMT RETURN

### Account Summary

| | | |
|---|---|---|
| Beginning Balance as of Jul 1, 2014 | | 2,337.36 |
| 9 Deposits and Credits | | 80,910.00 |
| 56 Withdrawals and Debits | | 26,191.94 |
| Ending Balance as of Jul 31, 2014 | | 57,055.42 |

### Checks

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| | | | Jul 29 | 1014 # | 3,000.00 |
| | | | Jul 1 | 1090 # | 1,037.71 |
| Jul 29 | 1007 | 338.38 | | | |
| Jul 31 | 1008 | 76.48 | | | |
| Jul 30 | 1012 # | 146.22 | | | |

**Total Checks**                                              4,598.79
**Total Number of Checks**                                    5
# Indicates there is a gap between check numbers

### Other Transactions

| Date | Description | | Withdrawals | Deposits |
|---|---|---|---|---|
| Jul 1 | POS W COSTCO WHSE #0 | AUBURN HILLS  MI POINT OF SALE | 379.31 | |
| Jul 1 | POS W MEIJER IN 800 | AUBURN HILLS  MI POINT OF SALE | 38.26 | |
| Jul 3 | C&C  STONES ACE HARDWAR | ORION    MI | 11.02 | |
| | E-CONNECT    CHECKING ACCOUNT 4536615943 | | | 400.00 |
| Jul 7 | TRANSFER CR/ | | 197.00 | |
| Jul 7 | C&C  DR TINA MARSHALL D | LAKE ORION   MI | 85.90 | |
| Jul 7 | POS W PAPAJOESGOURMK | ROCHESTER HIL MI POINT OF SALE | 82.64 | |
| Jul 7 | POS W CVS 08071    ORION     MI POINT OF SALE | | 72.94 | |
| Jul 7 | POS W ALDI 67075 0624600    WATERFORD   MI POINT OF SALE | | 51.83 | |
| Jul 7 | C&C  WOJOS GREENHOUSE F | LAKE ORION   MI | | |

For Deaf and Hearing Impaired (TTY/TDD) Call 1-800-572-6040

Primary Account   ●●●●0051

## Other Transactions (continued)

| Date | Description | Withdrawals | Deposits |
|------|-------------|------------:|--------:|
| | | 26.40 | 400.00 |
| Jul 9 | POS W MEIJER IN 800   AUBURN HILLS MI POINT OF SALE | | |
| Jul 10 | TRANSFER CR/E-CONNECT   CHECKING ACCOUNT 4536615943 | 55.35 | |
| Jul 10 | C&C ADMIRAL PETROLEUM FLINT   MI | 32.07 | |
| Jul 10 | POS W KROGER   ORION TWP   MI POINT OF SALE | 500.00 | |
| Jul 11 | ATM F 4983 Baldwin Rd   LAKE ORION ,MI | 94.40 | |
| Jul 11 | C&C COSTCO GAS #03   AUBURN HILLS MI | 37.37 | |
| Jul 11 | C&C FOODOTC   5619229527   FL | | 100.00 |
| Jul 11 | TRANSFER CR/E-CONNECT   CHECKING ACCOUNT 4536615943 | 229.74 | |
| Jul 14 | C&C CLIFF BELLS   DETROIT   MI | 157.06 | |
| Jul 14 | POS W MEIJER IN 800   AUBURN HILLS MI POINT OF SALE | 88.86 | |
| Jul 14 | POS W BIG LOTS PONT   PONTIAC   MI POINT OF SALE | 48.05 | |
| Jul 14 | C&C COSTCO GAS #03   AUBURN HILLS MI | 53.96 | |
| Jul 15 | C&C SPEEDWAY 03626 BAYBAY CITY   MI | | 100.00 |
| Jul 16 | TRANSFER CR/E-CONNECT   CHECKING ACCOUNT 4536615943 | | 100.00 |
| Jul 16 | TRANSFER CR/E-CONNECT   CHECKING ACCOUNT 4534906476 | | 65.00 |
| Jul 16 | TRANSFER CR/E-CONNECT   CHECKING ACCOUNT 4537097042 | 33.00 | |
| Jul 16 | OVERDRAFT CHARGE   CHECKING ACCOUNT 4534906476 | | 100.00 |
| Jul 18 | TRANSFER CR/E-CONNECT   CHECKING ACCOUNT 4536615943 | | 65.00 |
| Jul 21 | TRANSFER CR/E-CONNECT   AUBURN HILLS MI POINT OF SALE | 87.76 | |
| Jul 21 | POS W MEIJER INC 185 | 70.00 | |
| Jul 21 | C&C NATIONAL STORAGE CLAKE ORION   MI | 25.38 | |
| Jul 21 | POS W ALDI 67075 0624600   WATERFORD   MI POINT OF SALE | 23.30 | |
| Jul 21 | POS W KROGER   ORION TWP   MI POINT OF SALE | 17.35 | |
| Jul 23 | C&C SUNOCO 0107146300 ORION TOWNSHI MI | 29.19 | |
| Jul 24 | POS W KROGER   ORION TWP   MI POINT OF SALE | | 79,580.00 |
| Jul 24 | WIRE TRANSFER CREDIT | | |
| Jul 24 | WIRE TRANSFER NBR 000497   FELDMAN & ASSOCIATES PLLC | 30.00 | |
| Jul 24 | C&C CLARKSTON INTERNALCLARKSTON   MI POINT OF SALE | 13.90 | |
| Jul 24 | POS W CVS 08071 0807   ORION   MI POINT OF SALE | 4,000.00 | |
| Jul 24 | TRANSFER DB/E-CONNECT   CHECKING ACCOUNT 4537097042 | 3,000.00 | |
| Jul 24 | TRANSFER DB/E-CONNECT   CHECKING ACCOUNT 4536615943 | 800.00 | |
| Jul 24 | TRANSFER DB/E-CONNECT   CHECKING ACCOUNT 4534906476 | 30.00 | |
| Jul 24 | WIRE TRANSFER DEBIT | 500.00 | |
| Jul 24 | WIRE TRANSFER FEE | 70.00 | |
| Jul 25 | ATM F 4983 Baldwin Rd   LAKE ORION ,MI | 69.77 | |
| Jul 25 | C&C STARBUCKS #02358 OORION TOWNSHI MI | 48.28 | |
| Jul 25 | POS W KROGER   ORION TWP   MI POINT OF SALE | 4,000.00 | |
| Jul 25 | POS W THE VITAMIN SH   AUBURN HILLS MI POINT OF SALE | | |
| Jul 25 | WIRE TRANSFER DEBIT | 3,500.00 | |
| Jul 25 | WIRE TRANSFER NBR 000097   GLOBAL CONSULTING RESOURCES IN | | |
| Jul 25 | WIRE TRANSFER DEBIT | 35.00 | |
| Jul 25 | WIRE TRANSFER NBR 000248   GLOBAL CONSULTING RESOURCES IN | | |
| Jul 25 | WIRE TRANSFER DEBIT | 35.00 | |
| Jul 25 | WIRE TRANSFER FEE | | |
| Jul 25 | WIRE TRANSFER DEBIT | 502.03 | |
| Jul 28 | WIRE TRANSFER FEE | 44.61 | |
| Jul 28 | POS W COSTCO WHSE #0   AUBURN HILLS MI POINT OF SALE | 19.44 | |
| Jul 28 | C&C COSTCO GAS #03   AUBURN HILLS MI | 400.00 | |
| Jul 28 | POS W KROGER   ORION TWP   MI POINT OF SALE | 58.20 | |
| Jul 29 | TRANSFER DB/E-CONNECT   CHECKING ACCOUNT 4534906476 | 1,101.94 | |
| Jul 30 | C&C THE WINDJAMMER LEXINGTON   MI | 69.31 | |
| Jul 30 | C&C PAY* 938021   877-228-3145 CA | 49.00 | |
| Jul 30 | C&C STONES ACE HARDWARORION   MI | 303.71 | |
| Jul 30 | C&C PAY*PROPDAMAGEPROT888-501-3025 CA | 338.22 | |
| Jul 30 | HOME DEPOT CR SV CHECK PYMT CHECK NUMBER   1011 | 46.60 | |
| Jul 31 | POS W CVS 08071   ORION   MI POINT OF SALE | | |
| Jul 31 | POS W KROGER   ORION TWP   MI POINT OF SALE | | |

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359



**FIRSTMERIT**

Page 3 of 4

Statement Period
Jul 1, 2014 to
Jul 31, 2014
Primary Account
●●●●●●●●0051

Questions?
1-888-283-2303

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| Jun 30 | 2,337.36 | Jul 14 | 11.45 | Jul 24 | 71,807.61 |
| Jul 1 | 882.08 | Jul 15 | 42.51 - | Jul 25 | 63,549.56 |
| Jul 3 | 871.06 | Jul 16 | 189.49 | Jul 28 | 62,583.48 |
| Jul 7 | 780.75 | Jul 18 | 289.49 | Jul 29 | 59,186.90 |
| Jul 9 | 754.35 | Jul 21 | 130.70 | Jul 30 | 57,516.72 |
| Jul 10 | 1,066.93 | Jul 23 | 101.51 | Jul 31 | 57,055.42 |
| Jul 11 | 435.16 | | | | |

Effective July 1, 2014 for new clients and 30 days after receipt of this statement for current clients, the Verification of Transactions paragraph in your Deposit Account Terms and Conditions has been changed with regard to automated clearing house (ACH) transactions. The following language has been added to clarify the status of ACH transactions:

Any automated clearing house (ACH) payment or credit is provisional until receipt of final settlement by FirstMerit. You acknowledge that if settlement is not received, FirstMerit shall be entitled to refund of the amount credited and the credit shall remain unpaid.

Effective September 2, 2014, the Non-FirstMerit ATM fee and FirstMerit ATM Mini-statement fee will increase to $2.50.

Primary Account ▬▬▬ 0051

**NOTE**

ALL CHECKS ARE LISTED AS PAID AS OF THE POSTING DATE. IN THE EVENT A CHECK IS RETURNED, THE REVERSING ENTRY WILL SHOW AS A CREDIT ON THE NEXT POSTING DATE.

Failure to report discrepancies, forgeries, or alterations within 14 days may result in forfeiture of any claims.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone the number listed on Page 1 of this statement or write using the address listed on Page 1 of this statement as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts only, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

*Thank you for choosing FirstMerit as your financial partner.*
*We appreciate your business.*

**FIRSTMERIT**

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359

Page 1 of 4

Statement Period
Jun 1, 2014 to
Jun 30, 2014
Primary Account
0051

Questions?
1-888-283-2303

BBRC MIDWEST LLC
6/13 STMT RETURN
3759 BALDWIN RD
SUITE 203
LAKE ORION MI 48359

279968 - 30

F

## Summary of Accounts

| Deposit Accounts | |
|---|---|
| | 2,337.36 |
| REALITY BUSINESS BASIC     0051 | 2,337.36 |
| Total Deposit Accounts | |

**REALITY BUSINESS BASIC
45 3769 0051**

BBRC MIDWEST LLC
6/13 STMT RETURN

### Account Summary

| | | |
|---|---|---|
| Beginning Balance as of Jun 1, 2014 | | 3,454.00 |
| 3 | Deposits and Credits | 20,200.00 |
| 77 | Withdrawals and Debits | 21,310.64 |
| | Total Account Fees | 6.00 |
| Ending Balance as of Jun 30, 2014 | | 2,337.36 |

### Checks

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| | 0 | 350.00 | Jun 25 | 1087 # | 340.00 |
| Jun 26 | 1082 | 940.76 | Jun 30 | 1089 # | 486.55 |
| Jun 11 | 1085 # | 76.23 | | | |
| Jun 25 | | | | | |

Total Checks                                        2,193.54
Total Number of Checks                              5
  # Indicates there is a gap between check numbers

### Other Transactions

| Date | Description | | Withdrawals | Deposits |
|---|---|---|---|---|
| Jun 2 | ATM I 0018535801 | FOREIGN TRANSACTION FEE | 8.52 | |
| Jun 2 | C&C  QUEEN ISABEL | FOREIGN TRANSACTION FEE | 3.04 | |
| Jun 2 | C&C  TAVERNE KARLSBRAU | FOREIGN TRANSACTION FEE | 2.39 | |
| Jun 2 | ATM I 0018535801     Maia | | 284.06 | |
| Jun 2 | C&C  QUEEN ISABEL    PORTO AKRON  OH | | 101.20 | |
| Jun 2 | C&C  TAVERNE KARLSBRAU PARIS AKRON  OH | | 79.73 | |
| Jun 2 | C&C  CMR | FOREIGN TRANSACTION FEE | 5.04 | |
| Jun 3 | ATM I AGENCE PARIS S | FOREIGN TRANSACTION FEE | 4.10 | |

For Deaf and Hearing Impaired (TTY/TDD) Call 1-800-572-6040

Primary Account ■■■■0051

## Other Transactions (continued)

| Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|
| Jun 3 | C&C CMR          PARIS AKRON  OH | 168.02 | |
| Jun 3 | ATM I AGENCE PARIS S       PARIS 06 | 136.60 | |
| Jun 3 | C&C GAL.LAFAYETTE       FOREIGN TRANSACTION FEE | 3.12 | |
| Jun 4 | C&C S E L T         FOREIGN TRANSACTION FEE | 2.87 | |
| Jun 4 | C&C S E L T         FOREIGN TRANSACTION FEE | 2.87 | |
| Jun 4 | C&C LA CREPERIE       FOREIGN TRANSACTION FEE | 2.00 | |
| Jun 4 | C&C GAL.LAFAYETTE       PARIS AKRON  OH | 103.92 | |
| Jun 4 | C&C S E L T         PARIS AKRON  OH | 95.72 | |
| Jun 4 | C&C S E L T         PARIS AKRON  OH | 95.72 | |
| Jun 4 | C&C LA CREPERIE       PARIS AKRON  OH | 66.59 | |
| Jun 4 | TRANSFER CR/E-CONNECT        CHECKING ACCOUNT 4534906476 | | 250.00 |
| Jun 5 | C&C R2E5401MI-YOU1       FOREIGN TRANSACTION FEE | .15 | |
| Jun 5 | POS W MEIJER IN 800       AUBURN HILLS MI POINT OF SALE | 164.83 | |
| Jun 5 | C&C R2E5401MI-YOU1       ROISSY CH DE | 4.92 | |
| Jun 6 | C&C FNAC CDG 2E        FOREIGN TRANSACTION FEE | .62 | |
| Jun 6 | C&C AIRLINES PARKING ROMULUS    MI | 138.00 | |
| Jun 6 | C&C STONES ACE HARDWARE ORION    MI POINT OF SALE | 39.20 | |
| Jun 6 | POS W CVS 08071        ORION   MI POINT OF SALE | 26.88 | |
| Jun 6 | C&C FNAC CDG 2E        ROISSY CDG CE | 20.51 | |
| Jun 9 | POS W COSTCO WHSE #0        AUBURN HILLS MI POINT OF SALE | 261.83 | |
| Jun 9 | C&C THE FRENCHY BEE  425-3799975  WA | 90.93 | |
| Jun 9 | POS W THE VITAMIN SH        AUBURN HILLS MI POINT OF SALE | 51.97 | |
| Jun 9 | POS W COSTCO WHSE #0        AUBURN HILLS MI POINT OF SALE | 18.56 | |
| Jun 9 | POS W CVS 08071 0807       ORION   MI POINT OF SALE | 15.42 | |
| Jun 9 | POS W KROGER         ORION TWP  MI POINT OF SALE | 10.69 | |
| Jun 10 | C&C STARBUCKS #02358 OORION TOWNSHI MI | 40.00 | |
| Jun 10 | C&C STONES ACE HARDWARE ORION    MI | 19.07 | |
| Jun 11 | POS W 7-ELEVEN         CLARKSTON  MI POINT OF SALE | 22.83 | |
| Jun 11 | C&C STONES ACE HARDWARE ORION    MI | 4.30 | |
| Jun 12 | C&C DR TINA MARSHALL D LAKE ORION  MI | 170.00 | |
| Jun 12 | C&C J CLEANERS    ORION    MI | 20.50 | |
| Jun 12 | POS W COSTCO WHSE #0        AUBURN HILLS MI POINT OF SALE | 6.99 | |
| Jun 16 | ATM I OAKLAND COUNTY       WATERFORD  MI | 102.00 | |
| Jun 16 | ATM F 4983 Baldwin Rd       LAKE ORION  ,MI | 100.00 | |
| Jun 16 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4536615943 | 100.00 | |
| Jun 19 | C&C MEIJER INC #185  AUBURN HILLS MI | 63.30 | |
| Jun 19 | C&C STARBUCKS #08874 FFLINT    MI | 20.00 | |
| Jun 20 | DEPOSIT | | 19,900.00 |
| Jun 20 | TRANSFER CR/E-CONNECT        CHECKING ACCOUNT 4534906476 | | 50.00 |
| Jun 20 | POS W CVS 08071        ORION   MI POINT OF SALE | 68.32 | |
| Jun 20 | C&C PARKSIDE BAR & GRI LAKE ORION  MI | 54.47 | |
| Jun 23 | C&C TICKETSNOWTICKETMA 800-927-2770  IL | 844.86 | |
| Jun 23 | POS W COSTCO WHSE #0        AUBURN HILLS MI POINT OF SALE | 476.80 | |
| Jun 23 | C&C TICKETS* DETROIT T 800-350-0212  MI | 369.35 | |
| Jun 23 | ATM F 4983 Baldwin Rd       LAKE ORION  ,MI | 300.00 | |
| Jun 23 | C&C MARATHON PETRO 0071 STERLING HEIG MI | 57.86 | |
| Jun 23 | POS W MEIJER IN 800       AUBURN HILLS MI POINT OF SALE | 27.78 | |
| Jun 23 | C&C STONES ACE HARDWARE ORION    MI | 24.37 | |
| Jun 23 | C&C STARBUCKS #02358 OORION TOWNSHI MI | 20.00 | |
| Jun 23 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4537097042 | 10,000.00 | |
| Jun 23 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4536615943 | 2,000.00 | |
| Jun 23 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4534906476 | 950.00 | |
| Jun 26 | POS W CVS 08071 0807       ORION   MI POINT OF SALE | 19.72 | |
| Jun 26 | POS W CVS 08071 0807       ORION   MI POINT OF SALE | 11.84 | |
| Jun 26 | HOME DEPOT CR SV CHECK PYMT   CHECK NUMBER    1086 | 281.00 | |
| Jun 27 | POS W KROGER         ORION TWP  MI POINT OF SALE | 66.68 | |
| Jun 27 | C&C AMAZON.COM        SEATTLE   WA | 14.97 | |
| Jun 30 | ATM F 4983 Baldwin Rd       LAKE ORION  ,MI | 500.00 | |
| Jun 30 | C&C MICH SOS ONLINE TR 517-2418816  IA | 186.00 | |
| Jun 30 | C&C GREEN LANTERN INC MADISON HEIGH MI | 35.34 | |
| Jun 30 | C&C STONES ACE HARDWARE ORION    MI | 31.75 | |
| Jun 30 | C&C CARRIE LEE'S OF OR ORION | 26.44 | |

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359



**FIRSTMERIT**

Page 3 of 4

**Statement Period**
Jun 1, 2014 to
Jun 30, 2014
**Primary Account**
0051

**Questions?**
1-888-283-2303

## Other Transactions (continued)

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| Jun 30 | C&C  AMAZON MKTPLACE PMAMZN.COM/BILL WA | 19.35 | |
| Jun 30 | POS W BERKLEY AUTO      BERKLEY    MI POINT OF SALE | 16.88 | |
| Jun 30 | POS W MARATHON BERKL      BERKLEY    MI POINT OF SALE | 16.03 | |
| Jun 30 | C&C  AMAZON MKTPLACE PMAMZN.COM/BILL WA | 12.50 | |
| Jun 30 | C&C  AMAZON MKTPLACE PMAMZN.COM/BILL WA | 5.78 | |
| Jun 30 | NON-FIRSTMERIT ATM DEBITS    COUNT=  3 FACTOR=   2.00 | 6.00 | |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| May 31 | 3,454.00 | Jun 9 | 1,693.98 | Jun 20 | 19,911.44 |
| Jun 2 | 2,975.06 | Jun 10 | 1,634.91 | Jun 23 | 4,840.42 |
| Jun 3 | 2,661.30 | Jun 11 | 667.02 | Jun 25 | 4,424.19 |
| Jun 4 | 2,288.49 | Jun 12 | 469.53 | Jun 26 | 3,761.63 |
| Jun 5 | 2,368.59 | Jun 16 | 167.53 | Jun 27 | 3,679.98 |
| Jun 6 | 2,143.38 | Jun 19 | 84.23 | Jun 30 | 2,337.36 |

**Effective September 2, 2014, the Non-FirstMerit ATM fee and FirstMerit ATM Mini-statement fee will increase to $2.50.**

Primary Account ~~~~~~0051

**NOTE**

ALL CHECKS ARE LISTED AS PAID AS OF THE POSTING DATE. IN THE EVENT A CHECK IS RETURNED, THE REVERSING ENTRY WILL SHOW AS A CREDIT ON THE NEXT POSTING DATE.

Failure to report discrepancies, forgeries, or alterations within 14 days may result in forfeiture of any claims.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone the number listed on Page 1 of this statement or write using the address listed on Page 1 of this statement as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  For consumer accounts only, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

*Thank you for choosing FirstMerit as your financial partner.*
*We appreciate your business.*

**FIRSTMERIT**

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359

Page 1 of 3

Statement Period
May 1, 2014 to
May 31, 2014
Primary Account
0051

Questions?
1-888-283-2303

266254 – 30

BBRC MIDWEST LLC
6/13 STMT RETURN
3759 BALDWIN RD
SUITE 203
LAKE ORION MI  48359

F

## Summary of Accounts

### Deposit Accounts

| | | |
|---|---|---|
| REALITY BUSINESS BASIC | 0051 | 3,454.00 |
| **Total Deposit Accounts** | | **3,454.00** |

**REALITY BUSINESS BASIC**      BBRC MIDWEST LLC
0051                            6/13 STMT RETURN

### Account Summary

| | | |
|---|---|---|
| Beginning Balance as of May 1, 2014 | | 32,364.66 |
| 1 Deposits and Credits | | 393.20 |
| 72 Withdrawals and Debits | | 29,299.86 |
| Total Account Fees | | 4.00 |
| Ending Balance as of May 31, 2014 | | 3,454.00 |

### Checks

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| May 19 | 1077 | 400.00 | May 16 | 1081 | 2,000.00 |
| May 1 | 1079 # | 800.00 | May 16 | 1083 # | 500.00 |
| May 20 | 1080 | 338.38 | | | |

**Total Checks** 4,038.38
**Total Number of Checks** 5
# Indicates there is a gap between check numbers

### Other Transactions

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| May 1 | C&C DELTA VACATIONS 877-6282284 ND | | 393.20 |
| May 1 | ATM F 4983 Baldwin Rd    LAKE ORION ,MI | 400.00 | |
| May 1 | POS W CVS 08071    ORION    MI POINT OF SALE | 257.32 | |
| May 1 | POS W MEIJER IN 800    AUBURN HILLS MI POINT OF SALE | 69.47 | |
| May 2 | C&C SHELL OIL 57445835HOLLY    MI | 85.58 | |
| May 2 | C&C GREAT HARVEST BREALAKE ORION   MI | 24.10 | |
| May 2 | WIRE TRANSFER DEBIT WIRE TRANSFER NBR 000316    PAULETTE PALMER | 10,000.00 | |

For Deaf and Hearing Impaired (TTY/TDD) Call 1-800-572-6040

Primary Account ●●●●●●●0051

## Other Transactions (continued)

CHECKING ACCOUNT 4537097042

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| | | 3,000.00 | |
| | | 35.00 | |
| May 2 | TRANSFER DB/E-CONNECT | | |
| May 2 | WIRE TRANSFER DEBIT | 400.00 | |
| | WIRE TRANSFER FEE | 96.11 | |
| May 5 | ATM F 4983 Baldwin Rd   LAKE ORION   ,MI | 61.92 | |
| May 5 | POS W PAPA JOES GOUR   BIRMINGHAM   MI POINT OF SALE | 56.38 | |
| May 5 | POS W ALDI 67075 0624600   WATERFORD   MI POINT OF SALE | 28.24 | |
| May 5 | C&C  RED OX TAVERN 1  AUBURN HILLS  MI | 575.18 | |
| May 5 | C&C  JET'S PIZZA # 98  LAKE ORION   MI | 236.17 | |
| May 5 | POS W COSTCO WHSE #0   AUBURN HILLS  MI POINT OF SALE | 118.22 | |
| May 7 | POS W COSTCO WHSE #0   AUBURN HILLS  MI POINT OF SALE | 68.60 | |
| May 7 | C&C  MUFFLER MAN   LAKE ORION   MI | 34.93 | |
| May 7 | POS W MEIJER IN 800   AUBURN HILLS  MI POINT OF SALE | 34.13 | |
| May 7 | C&C  PALM PALACE AUBURNAUBURN HILLS  MI | 44.05 | |
| May 7 | C&C  SPEEDWAY 08402 103LAKE ORION   MI | 63.54 | |
| May 8 | POS W MEIJER IN 1301   DETROIT   MI POINT OF SALE | 56.49 | |
| May 9 | POS W MEIJER IN 800   AUBURN HILLS  MI POINT OF SALE | 1,078.00 | |
| May 9 | POS W COSTCO WHSE #0300 ORION TOWNSH  MI | 146.88 | |
| May 12 | C&C  SUNOCO 0107146300 ORION TOWNSH  MI | 83.24 | |
| May 12 | C&C  FISHER THEATRE  DETROIT   MI | 65.90 | |
| May 12 | POS W ALDI 67075 0624600   WATERFORD   MI POINT OF SALE | 47.98 | |
| May 12 | POS W MEIJER IN 800   AUBURN HILLS  MI POINT OF SALE | 47.71 | |
| May 12 | POS W PAPA JOES GOUR   ROCHESTER HIL MI POINT OF SALE | 45.55 | |
| May 12 | POS W THE VITAMIN SH   AUBURN HILLS  MI POINT OF SALE | 44.97 | |
| May 12 | POS W CVS 08071   ORION   MI POINT OF SALE | 20.13 | |
| May 12 | POS W COSTCO WHSE #0888-4014678  UT | 20.00 | |
| May 12 | C&C  BLU*PVANGAMPER.COMAORION   MI | 14.99 | |
| May 12 | C&C  STONES ACE HARDWARORION TOWNSHI MI | 9.52 | |
| May 12 | C&C  STARBUCKS #02358 OORION TOWNSH  MI | 302.03 | |
| May 12 | C&C  BLU*ZNGENERGY.COM 888-4014678  UT | 500.00 | |
| May 12 | C&C  STONES ACE HARDWARORION   MI | 111.34 | |
| May 13 | C&C  BASS PRO SHOPS   AUBURN HILLS  MI | 107.95 | |
| May 19 | ATM F 4983 Baldwin Rd   LAKE ORION   MI | 100.00 | |
| May 19 | POS W PAPA JOES GOUR   ROCHESTER HIL MI POINT OF SALE | 45.25 | |
| May 19 | C&C  LAKES GRILLE   CLARKSTON   MI | 40.20 | |
| May 19 | C&C  SPEEDWAY 02208 UNIAUBURN HILLS  MI | 24.04 | |
| May 19 | C&C  STONES ACE HARDWARORION   MI | 10.91 | |
| May 19 | C&C  WOJOS GREENHOUSE FLAKE ORION   MI | 5,000.00 | |
| May 19 | POS W KROGER   ORION TWP   MI POINT OF SALE | 29.07 | |
| May 19 | C&C  STONES ACE HARDWARORION   MI | 21.19 | |
| May 20 | TRANSFER DB/E-CONNECT   CHECKING ACCOUNT 4534906476 | 500.00 | |
| May 20 | POS W KROGER   ORION TWP   MI POINT OF SALE | .37 | |
| May 21 | C&C  STONES ACE HARDWARORION   ,MI | 12.34 | |
| May 23 | ATM F 4983 Baldwin Rd   LAKE ORION   MI | 8.54 | |
| May 23 | C&C  R2F5527COLOMBUS1   FOREIGN TRANSACTION FEE | 4.51 | |
| May 27 | C&C  R2F5527COLOMBUS1  ROISSY CH DE | 2.62 | |
| May 27 | ATM I 0010040802   FOREIGN TRANSACTION FEE | 2.42 | |
| May 27 | C&C  LISSBON EXTENSION   FOREIGN TRANSACTION FEE | 1.60 | |
| May 27 | C&C  SABOR & ARTE   FOREIGN TRANSACTION FEE | 1.29 | |
| May 27 | C&C  REST CERVEJARIA LU   FOREIGN TRANSACTION FEE | 1.23 | |
| May 27 | C&C  REST JOAO DO GRAO   FOREIGN TRANSACTION FEE | .79 | |
| May 27 | C&C  OS ALENTEJANOS   FOREIGN TRANSACTION FEE | 284.50 | |
| May 27 | C&C  LA CAMPANIA   FOREIGN TRANSACTION FEE | 150.45 | |
| May 27 | C&C  O PATAMAR   Porto | 87.21 | |
| May 27 | ATM I 0010040802  RHEINFELDEN | 80.56 | |
| May 27 | C&C  LISSBON EXTENSION  LISBOAAKRON  OH | 53.34 | |
| May 27 | C&C  SABOR & ARTE  LUCASCAIS | 43.08 | |
| May 27 | C&C  REST CERVEJARIA LU LISBOAAKRON  OH | 40.96 | |
| May 27 | C&C  REST JOAO DO GRAO LISBOAAKRON  OH | 26.26 | |
| May 27 | C&C  OS ALENTEJANOS   LISBOAAKRON  OH | 8.65 | |
| May 27 | C&C  LA CAMPANIA  SINTRAAKRON  OH | 288.48 | |
| May 27 | C&C  O PATAMAR   FOREIGN TRANSACTION FEE | | |
| May 29 | ATM I CA.QUINTANA.1   SALAMANCA | | |
| May 29 | ATM I CA.QUINTANA.1 | | |

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359



**FIRSTMERIT**

Page 3 of 3

Statement Period
May 1, 2014 to
May 31, 2014
Primary Account
░░░░0051

Questions?
1-888-283-2303

## Other Transactions (continued)

| | | | | Withdrawals | Deposits |
|---|---|---|---|---|---|
| | | | | 4.00 | |
| Date | Description | | | | |
| May 30 | NON-FIRSTMERIT ATM DEBITS   COUNT= 2 FACTOR= 2.00 | | | | |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Apr 30 | 32,364.66 | May 9 | 16,212.43 | May 21 | 4,557.20 |
| May 1 | 31,231.07 | May 12 | 14,587.56 | May 23 | 4,544.49 |
| May 2 | 18,086.39 | May 13 | 14,285.53 | May 27 | 3,755.13 |
| May 5 | 17,443.74 | May 16 | 11,785.53 | May 29 | 3,458.00 |
| May 7 | 16,376.51 | May 19 | 5,445.84 | May 30 | 3,454.00 |
| May 8 | 16,332.46 | May 20 | 5,057.20 | | |

**NOTE**

ALL CHECKS ARE LISTED AS PAID AS OF THE POSTING DATE. IN THE EVENT A CHECK IS RETURNED, THE REVERSING ENTRY WILL SHOW AS A CREDIT ON THE NEXT POSTING DATE.

Failure to report discrepancies, forgeries, or alterations within 14 days may result in forfeiture of any claims.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone the number listed on Page 1 of this statement or write using the address listed on Page 1 of this statement as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts only, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

*Thank you for choosing FirstMerit as your financial partner.*
*We appreciate your business.*

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359

**FIRSTMERIT**

Page 1 of 4

Statement Period
Apr 1, 2014 to
Apr 30, 2014
Primary Account
0051

BBRC MIDWEST LLC
6/13 STMT RETURN
3759 BALDWIN RD
SUITE 203
LAKE ORION MI   48359

Questions?
1-888-283-2303

270756 - 30

1

F

## Summary of Accounts

### Deposit Accounts

| | | |
|---|---|---|
| | | 32,364.66 |
| REALITY BUSINESS BASIC | 0051 | **32,364.66** |
| **Total Deposit Accounts** | | |

**REALITY BUSINESS BASIC**
0051

BBRC MIDWEST LLC
6/13 STMT RETURN

### Account Summary

| | | |
|---|---|---|
| Beginning Balance as of Apr 1, 2014 | | 3,094.22 |
| 8 | Deposits and Credits | 161,001.06 |
| 86 | Withdrawals and Debits | 131,724.62 |
| | Total Account Fees | 6.00 |
| Ending Balance as of Apr 30, 2014 | | 32,364.66 |

### Checks

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| Apr 9 | 0 | 972.98 | Apr 23 | 1075 | 94.56 |
| Apr 3 | 1072 | 400.00 | Apr 25 | 1076 | 438.38 |
| Apr 14 | 1073 | 46.48 | Apr 25 | 1078 # | 76.48 |
| Apr 25 | 1074 | 99.96 | | | |
| **Total Checks** | | **2,128.84** | | | |
| **Total Number of Checks** | | **7** | | | |

# Indicates there is a gap between check numbers

### Other Transactions

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| Apr 2 | POS W COSTCO WHSE #0     AUBURN HILLS  MI POINT OF SALE | 194.15 | |
| Apr 2 | POS W ALDI 67075 0624600        WATERFORD   MI POINT OF SALE | 56.15 | |
| Apr 2 | C&C  COSTCO GAS #03  AUBURN HILLS  MI | 47.19 | |
| Apr 2 | C&C  COSTCO GAS #03  AUBURN HILLS  MI           DETROIT     MI | 103.00 | |
| Apr 3 | ATM I BANK OF AMERIC | 42.08 | |
| Apr 3 | C&C  COSTCO GAS #03  AUBURN HILLS  MI | 18.75 | |
| Apr 3 | C&C  GREAT LAKES COFFEEDETROIT      MI | 16.25 | |
| Apr 3 | C&C  GREAT LAKES COFFEEDETROIT      MI | | |

For Deaf and Hearing Impaired (TTY/TDD) Call 1-800-572-6040

Page 2 of 4

Primary Account ~~~~~0051

## Other Transactions (continued)

|  |  | Withdrawals | Deposits |
|---|---|---|---|
|  |  | 66.48 | 500.00 |

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| Apr 4 | C&C KRUSE & MUER QUALIROCHESTER HIL MI | 352.00 | |
| Apr 7 | TRANSFER CR/E-CONNECT          CHECKING ACCOUNT 4536615943 | 203.00 | |
| Apr 7 | C&C MEADOWBROOK THEATR248-370-3302 MI | 19.46 | |
| Apr 7 | ATM I PNCBANK            LAKE ORION  MI | 31.27 | |
| Apr 7 | POS W KROGER            ORION TWP  MI POINT OF SALE | 12.28 | |
| Apr 8 | POS W COSTCO WHSE #0       AUBURN HILLS MI POINT OF SALE | 385.00 | |
| Apr 8 | POS W COSTCO WHSE #0       AUBURN HILLS MI POINT OF SALE | 47.98 | |
| Apr 9 | C&C FISHER THEATRE  DETROIT  MI | 19.46 | |
| Apr 9 | POS W KROGER            ORION TWP  MI POINT OF SALE | 220.00 | |
| Apr 9 | C&C OLGA'S KITCHEN - 1ROYAL OAK  MI | 33.28 | |
| Apr 11 | ATM F 4983 Baldwin Rd        LAKE ORION  ,MI | 14.00 | |
| Apr 11 | C&C LA MEXICANA 248673WATERFORD  MI | | 200.00 |
| Apr 11 | C&C PAK MAIL     LAKE ORION  MI | 194.83 | |
| Apr 14 | TRANSFER CR/E-CONNECT          CHECKING ACCOUNT 4536615943 | 91.64 | |
| Apr 14 | POS W COSTCO WHSE #0       AUBURN HILLS MI POINT OF SALE | 58.28 | |
| Apr 14 | C&C MACY*S .COM #0129 800-289-6229 OH | 21.25 | |
| Apr 14 | C&C INTUIT *TURBOTAX 800-446-8848 CA | | 200.00 |
| Apr 14 | POS W MEIJER IN 800        AUBURN HILLS  MI POINT OF SALE | | 100.00 |
| Apr 15 | TRANSFER CR/E-CONNECT          CHECKING ACCOUNT 4536615943 | | 150,000.00 |
| Apr 17 | TRANSFER CR/E-CONNECT          CHECKING ACCOUNT 4536615943 | | |
| Apr 21 | WIRE TRANSFER CREDIT         BARTON LAW FIRM LPA | 100.00 | |
| Apr 21 | WIRE TRANSFER NBR 000095     LAKE ORION  MI | 90.62 | |
| Apr 21 | ATM F 4983 Baldwin Rd        LAKE ORION  MI | 81.07 | |
| Apr 21 | C&C WHIRLPOOL APPLIANC800-253-1301 MI | 80.55 | |
| Apr 21 | POS W THE HOME DEPOT       AUBURN HILLS MI POINT OF SALE | 78.23 | |
| Apr 21 | C&C WHIRLPOOL APPLIANC800-253-1301 MI | 5.55 | |
| Apr 21 | C&C COSTCO GAS #03  AUBURN HILLS  MI POINT OF SALE | 1,000.00 | |
| Apr 21 | POS W THE HOME DEPOT       CHECKING ACCOUNT 4536615943 | 1,000.00 | |
| Apr 21 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4537097042 | 500.00 | |
| Apr 21 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4534906476 | 30.00 | |
| Apr 21 | TRANSFER DB/E-CONNECT | | |
| Apr 21 | WIRE TRANSFER DEBIT | 5,000.00 | |
| Apr 21 | WIRE TRANSFER FEE | | |
| Apr 22 | WIRE TRANSFER DEBIT          BARTON LAW FIRM | 1,000.00 | |
| Apr 22 | WIRE TRANSFER NBR 000223     CHECKING ACCOUNT 4536615943 | 35.00 | |
| Apr 22 | TRANSFER DB/E-CONNECT | | |
| Apr 22 | WIRE TRANSFER DEBIT | 100.00 | |
| Apr 23 | WIRE TRANSFER FEE | 18.40 | |
| Apr 23 | C&C STARBUCKS #02358 OORION TOWNSHI MI | 101,100.00 | |
| Apr 23 | C&C OLGA'S KITCHEN - 1ROYAL OAK  MI | | |
| Apr 23 | WIRE TRANSFER DEBIT          SETH I FELDMAN ESQ | 35.00 | |
| Apr 23 | WIRE TRANSFER NBR 000250 | | |
| Apr 23 | WIRE TRANSFER DEBIT | | 1.06 |
| Apr 23 | WIRE TRANSFER FEE | | |
| Apr 24 | C&C STAPLES 00112714 AUBURN HILLS MI | 35.19 | |
| Apr 24 | C&C COSTCO GAS #03  AUBURN HILLS MI | 19.75 | |
| Apr 24 | C&C JOE LOUIS CONCESSIDETROIT  MI | 2.44 | |
| Apr 24 | C&C STAPLES 00112714 AUBURN HILLS MI | 700.00 | |
| Apr 24 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4534906476 | 300.00 | |
| Apr 25 | ATM F 4983 Baldwin Rd        LAKE ORION  ,MI | 56.51 | |
| Apr 25 | C&C BILLY SIMS BBQ ROYAU GRES  MI | 30.32 | |
| Apr 25 | POS W BIG LOTS PONT       PONTIAC  MI POINT OF SALE | 29.30 | |
| Apr 25 | POS W ALDI 67075 0624600     WATERFORD  MI POINT OF SALE | 21.49 | |
| Apr 25 | C&C GUY HOLLERINS HOLIANN ARBOR  MI | 143.75 | |
| Apr 28 | C&C REEBOK STORE 168 NORTH CHARLES SC | 114.10 | |
| Apr 28 | C&C HILTON HOTELS   CHARLOTTE  NC | 114.10 | |
| Apr 28 | C&C HILTON HOTELS   CHARLOTTE  NC | 103.50 | |
| Apr 28 | ATM I HUNTINGTON        ATHENS  OH | 67.08 | |
| Apr 28 | C&C PEARLZ OYSTER BAR CHARLESTON  SC | 52.92 | |
| Apr 28 | C&C SATCHELS BBQ    ANN ARBOR  MI | 51.58 | |
| Apr 28 | C&C EXXONMOBIL 4211421CAMP CREEK  WV | 51.20 | |
| Apr 28 | C&C EZ SHOP 7 *    DENMARK  SC | | |



FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359

Page 3 of 4

**Statement Period**
Apr 1, 2014 to
Apr 30, 2014
**Primary Account**
0051

**Questions?**
1-888-283-2303

## Other Transactions (continued)

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| Apr 28 | C&C  STAUF'S GRANDVIEW COLUMBUS    OH | 48.58 | |
| Apr 28 | C&C  TIMES TA #43 QPS  CHARLOTTE    NC | 48.01 | |
| Apr 28 | C&C  GET GO #3381    NORTH CANTON   OH | 41.95 | |
| Apr 28 | C&C  PERKINS FAMILY RESMARION     OH | 38.48 | |
| Apr 28 | POS W CRACKER B 2112    BECKLEY    WV POINT OF SALE | 33.85 | |
| Apr 28 | C&C  HILTON HOTELS    CHARLOTTE   NC | 28.49 | |
| Apr 28 | POS W BRINTLE TRAVEL PLA    MOUNT AIRY    NC POINT OF SALE | 23.97 | |
| Apr 28 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4536615943 | 2,000.00 | |
| Apr 28 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4537097042 | 1,000.00 | |
| Apr 29 | C&C  BUDGET RENT-A-CAR WATERFORD    MI | 332.54 | |
| Apr 29 | C&C  HILTON GARDEN INN NORTH CHARLES SC | 261.00 | |
| Apr 29 | C&C  HILTON GARDEN INN NORTH CHARLES SC | 261.00 | |
| Apr 29 | C&C  EXXONMOBIL 9731084WATERFORD    MI | 40.55 | |
| Apr 29 | C&C  QUAKER STEAK & LUBNORTH CANTON  OH | 39.38 | |
| Apr 29 | C&C  BRINTLE'S TP RESTAMOUNT AIRY   NC | 20.18 | |
| Apr 29 | Dovenmuehl    Dovenmuehl | 543.61 | |
| Apr 30 | WIRE TRANSFER CREDIT | | 5,000.00 |
| | WIRE TRANSFER NBR 000697    SOLEIL CAPITALE CORP | | |
| Apr 30 | WIRE TRANSFER CREDIT | | 5,000.00 |
| | WIRE TRANSFER NBR 000719    SOLEIL CAPITALE CORP | | |
| Apr 30 | C&C  ASI*WWW.ARGOTEASTO312-553-1550 WA | 326.64 | |
| Apr 30 | POS W 7-ELEVEN        CLARKSTON    MI POINT OF SALE | 17.12 | |
| Apr 30 | WIRE TRANSFER DEBIT | 10,000.00 | |
| | WIRE TRANSFER NBR 000451    PAULETTE PALMER | | |
| Apr 30 | WIRE TRANSFER DEBIT | 35.00 | |
| | WIRE TRANSFER FEE | | |
| Apr 30 | WIRE TRANSFER DEBIT | 30.00 | |
| | WIRE TRANSFER FEE | | |
| Apr 30 | WIRE TRANSFER DEBIT | 30.00 | |
| | WIRE TRANSFER FEE | | |
| Apr 30 | NON-FIRSTMERIT ATM DEBITS    COUNT=   3 FACTOR=   2.00 | 6.00 | |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Mar 31 | 3,094.22 | Apr 11 | 339.46 | Apr 23 | 40,078.00 |
| Apr 2 | 2,796.73 | Apr 14 | 126.98 | Apr 24 | 39,321.68 |
| Apr 3 | 2,216.65 | Apr 15 | 326.98 | Apr 25 | 38,269.24 |
| Apr 4 | 2,150.17 | Apr 17 | 426.98 | Apr 28 | 34,307.68 |
| Apr 7 | 2,075.71 | Apr 21 | 147,460.96 | Apr 29 | 32,809.42 |
| Apr 8 | 2,032.16 | Apr 22 | 141,425.96 | Apr 30 | 32,364.66 |
| Apr 9 | 606.74 | | | | |

Page 4 of 4

Primary Account  ⬤⬤⬤⬤0051

**NOTE**

ALL CHECKS ARE LISTED AS PAID AS OF THE POSTING DATE. IN THE EVENT A CHECK IS RETURNED, THE REVERSING ENTRY WILL SHOW AS A CREDIT ON THE NEXT POSTING DATE.

Failure to report discrepancies, forgeries, or alterations within 14 days may result in forfeiture of any claims.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone the number listed on Page 1 of this statement or write using the address listed on Page 1 of this statement as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts only, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

*Thank you for choosing FirstMerit as your financial partner.*
*We appreciate your business.*

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359

# FIRSTMERIT

Page 1 of 3

Statement Period
Mar 1, 2014 to
Mar 31, 2014
Primary Account
0051

Questions?
1-888-283-2303

BBRC MIDWEST LLC
6/13 STMT RETURN
3759 BALDWIN RD
SUITE 203
LAKE ORION MI   48359

264739 - 30

3

F

## Summary of Accounts

### Deposit Accounts

REALITY BUSINESS BASIC          0051                                    3,094.22

**Total Deposit Accounts**                                             **3,094.22**

**REALITY BUSINESS BASIC**          BBRC MIDWEST LLC
0051                                6/13 STMT RETURN

### Account Summary

| | | |
|---|---|---|
| Beginning Balance as of Mar 1, 2014 | | 18,939.46 |
| 1 | Deposits and Credits | 500.00 |
| 60 | Withdrawals and Debits | 16,343.24 |
| | Total Account Fees | 2.00 |
| Ending Balance as of Mar 31, 2014 | | 3,094.22 |

### Checks

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| | 0 | 2,000.00 | Mar 11 | 1069 # | 200.00 |
| Mar 17 | | 180.00 | Mar 17 | 1070 | 438.38 |
| Mar 18 | 1006 | | | | |

**Total Checks**                                      **2,818.38**
**Total Number of Checks**                                 **4**

    # Indicates there is a gap between check numbers

### Other Transactions

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| Mar 3 | C&C  R CLUB          LANSING    MI | 90.26 | |
| Mar 3 | C&C  TAQUERIA MI PUEBLODETROIT    MI | 75.36 | |
| Mar 3 | C&C  COFFEE BARREL, THEHOLT     MI | 68.84 | |
| Mar 3 | POS W KROGER          OAKLAND TWP  MI POINT OF SALE | 62.32 | |
| Mar 3 | C&C  RANGOLI INDIAN CUIAUBURN HILLS  MI | 51.93 | |
| Mar 3 | C&C  SHELL OIL 57445835HOLLY      MI | 49.34 | |
| Mar 3 | C&C  STONES ACE HARDWARORION    MI | 11.64 | |
| Mar 3 | XM Sat Radio LVL CHECK PYMT    CHECK NUMBER      1068 | 111.38 | |
| Mar 6 | POS W ALDI 67075 0624600      WATERFORD    MI POINT OF SALE | 41.71 | |

For Deaf and Hearing Impaired (TTY/TDD) Call 1-800-572-6040

Primary Account ████0051

## Other Transactions (continued)

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| | | 20.00 | |
| Mar 7 | C&C  STARBUCKS #02358 OORION TOWNSHI MI | 500.00 | |
| Mar 10 | ATM F 4983 Baldwin Rd        LAKE ORION   ,MI | 76.52 | |
| Mar 10 | C&C  LONGHORN STEAK0005LAKE ORION   MI | 28.61 | |
| Mar 10 | C&C  STONES ACE HARDWARORION       MI | 27.79 | |
| Mar 10 | POS W KROGER          ORION TWP   MI POINT OF SALE | 20.00 | |
| Mar 10 | C&C  STARBUCKS #02288 RROYAL OAK   MI | 243.80 | |
| Mar 11 | C&C  VMC*CUTCOCUTLERY  800-828-0448 NY | 232.71 | |
| Mar 11 | POS W COSTCO WHSE #0        AUBURN HILLS  MI POINT OF SALE | 229.00 | |
| Mar 11 | C&C  NORTH OAKS ANIMAL CLARKSTON   MI | 82.74 | |
| Mar 11 | C&C  VOYAGEUR        ST CLAIR      MI | 42.41 | |
| Mar 11 | C&C  COSTCO GAS #03    AUBURN HILLS MI | 810.00 | |
| Mar 11 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4534906476 | 700.00 | |
| Mar 11 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4537097042 | 235.50 | |
| Mar 13 | C&C  HACKLEYHLTHMGMT-HM8005219054   MI | 100.00 | |
| Mar 17 | C&C  EXXONMOBIL 9870460WHITE LAKE   MI | 96.53 | |
| Mar 17 | POS W WHOLE FOO 2918        Rochester Hil MI POINT OF SALE | 50.35 | |
| Mar 17 | POS W Miloschs Palac        Lake Orion   MI POINT OF SALE | 188.33 | |
| Mar 17 | CONSUMERS ENERGY ENERGYBILL | | 500.00 |
| Mar 18 | DEPOSIT | 308.20 | |
| Mar 18 | POS W COSTCO WHSE #0        AUBURN HILLS  MI POINT OF SALE | 41.83 | |
| Mar 18 | C&C  COSTCO GAS #03    AUBURN HILLS  MI | 30.29 | |
| Mar 18 | C&C  MAX&ERMA-AUBURNHILAUBURN HILLS  MI | 2,000.00 | |
| Mar 18 | WIRE TRANSFER DEBIT | | |
| | WIRE TRANSFER NBR 000062        BARTON LAW FIRM | 35.00 | |
| Mar 18 | WIRE TRANSFER DEBIT | | |
| | WIRE TRANSFER FEE | 273.00 | |
| Mar 21 | C&C  NATIONAL STORAGE CLAKE ORION   MI | 500.00 | |
| Mar 24 | ATM F 4983 Baldwin Rd        LAKE ORION   ,MI | 31.28 | |
| Mar 24 | C&C  ANTHONYS PIZZA& PAWATERFORD   MI | 500.00 | |
| Mar 24 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4537097042 | 228.75 | |
| Mar 27 | C&C  VIDALIA RESTAURANTWASHINGTON   DC | 47.00 | |
| Mar 27 | C&C  SI AMERICAN INDIANWASHINGTON   DC | 891.51 | |
| Mar 28 | C&C  FAIRMONT HOTELS  WASHINGTON   DC | 119.05 | |
| Mar 28 | C&C  RASIKA WEST END  WASHINGTON   DC | 92.00 | |
| Mar 28 | C&C  OPEN TOP SIGHTSEEIHYATTSVILLE  MD | 50.77 | |
| Mar 28 | C&C  QUALITY GIFTS FAIRWASHINGTON   DC | 890.51 | |
| Mar 31 | C&C  FAIRMONT HOTELS  WASHINGTON   DC | 880.51 | |
| Mar 31 | C&C  FAIRMONT HOTELS  WASHINGTON   DC | 880.51 | |
| Mar 31 | C&C  FAIRMONT HOTELS  WASHINGTON   DC | 167.50 | |
| Mar 31 | C&C  FAIRMONT HOTELS WAWASHINGTON   DC | 103.50 | |
| Mar 31 | ATM I FAIRMONT W        WASINGTON   DC POINT OF SALE | 90.11 | |
| Mar 31 | POS W SMITHSONIAN DW  WASHINGTON   DC | 42.38 | |
| Mar 31 | C&C  CAPITAL IMAGE  WASHINGTON   DC POINT OF SALE | 40.19 | |
| Mar 31 | POS W URBAN OUTFITTE        WASHINGTON   DC POINT OF SALE | 40.00 | |
| Mar 31 | C&C  STARBUCKS #00719 WWASHINGTON   DC | 40.00 | |
| Mar 31 | C&C  AIRLINES PARKING ROMULUS   MI | 23.47 | |
| Mar 31 | C&C  OLGA'S KITCHEN - 1ROYAL OAK   MI POINT OF SALE | 16.23 | |
| Mar 31 | POS W DEAN & DELUCA        WASHINGTON   DC | 14.20 | |
| Mar 31 | C&C  PORTRAIT GALLY1114WASHINGTON   DC | 900.00 | |
| Mar 31 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4537097042 | 2.00 | |
| Mar 31 | NON-FIRSTMERIT ATM DEBITS      COUNT=   1 FACTOR=   2.00 | | |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Feb 28 | 18,939.46 | Mar 11 | 15,163.10 | Mar 24 | 8,654.41 |
| Mar 3 | 18,418.39 | Mar 13 | 14,927.60 | Mar 27 | 8,378.66 |
| Mar 6 | 18,376.68 | Mar 17 | 12,054.01 | Mar 28 | 7,225.33 |
| Mar 7 | 18,356.68 | Mar 18 | 9,958.69 | Mar 31 | 3,094.22 |
| Mar 10 | 17,703.76 | Mar 21 | 9,685.69 | | |

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359



**FIRSTMERIT**

Page 3 of 3

Statement Period
Mar 1, 2014 to
Mar 31, 2014
Primary Account
0051

Questions?
1-888-283-2303

**NOTE**

ALL CHECKS ARE LISTED AS PAID AS OF THE POSTING DATE. IN THE EVENT A CHECK IS RETURNED, THE REVERSING ENTRY WILL SHOW AS A CREDIT ON THE NEXT POSTING DATE.

Failure to report discrepancies, forgeries, or alterations within 14 days may result in forfeiture of any claims.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone the number listed on Page 1 of this statement or write using the address listed on Page 1 of this statement as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts only, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

*Thank you for choosing FirstMerit as your financial partner.*
*We appreciate your business.*

Page 1 of 4

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359

# FIRSTMERIT

Statement Period
Feb 1, 2014 to
Feb 28, 2014
Primary Account
0051

Questions?
1-888-283-2303

BBRC MIDWEST LLC
6/13 STMT RETURN
3759 BALDWIN RD
SUITE 203
LAKE ORION MI  48359

257970 - 30
3

F

## Summary of Accounts

### Deposit Accounts

| | |
|---|---|
| | 18,939.46 |
| REALITY BUSINESS BASIC 0051 | 18,939.46 |
| Total Deposit Accounts | |

**REALITY BUSINESS BASIC**
0051

BBRC MIDWEST LLC
6/13 STMT RETURN

### Account Summary

| | | |
|---|---|---|
| Beginning Balance as of Feb 1, 2014 | | 183.03 |
| Deposits and Credits | 1 | 250,000.00 |
| Withdrawals and Debits | 77 | 231,239.57 |
| Total Account Fees | | 4.00 |
| Ending Balance as of Feb 28, 2014 | | 18,939.46 |

### Checks

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| | | | | | 438.38 |
| Feb 14 | 0 | 700.00 | Feb 19 | 1065 | 20.00 |
| Feb 20 | 0 | 13,600.00 | Feb 26 | 1066 | 20.00 |
| Feb 12 | 1004 | 131.00 | Feb 26 | 1067 | |
| Feb 12 | 1064 # | 200.00 | | | |
| | | 15,109.38 | | | |

Total Checks
Total Number of Checks          7
   # Indicates there is a gap between check numbers

### Other Transactions

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| | | | 250,000.00 |
| Feb 3 | WIRE TRANSFER CREDIT | | |
| Feb 3 | WIRE TRANSFER NBR 000512   BARTON LAW FIRM LPA | 69.18 | |
| Feb 3 | POS W MEIJER INC 185   AUBURN HILLS  MI POINT OF SALE | 46.00 | |
| Feb 3 | POS W KROGER   ORION TWP   MI POINT OF SALE | 26.49 | |
| Feb 3 | C&C  STONES ACE HARDWARORION   MI | 50,000.00 | |
| Feb 3 | WIRE TRANSFER DEBIT | | |
| | WIRE TRANSFER NBR 000406   PAULETTE PALMER | | |

For Deaf and Hearing Impaired (TTY/TDD) Call 1-800-572-6040

Primary Account ██████0051

## Other Transactions (continued)

| Date | Description | | Withdrawals | Deposits |
|---|---|---|---|---|
| Feb 3 | TRANSFER DB/E-CONNECT | CHECKING ACCOUNT 4537097042 | 3,100.00 | |
| Feb 3 | TRANSFER DB/E-CONNECT | CHECKING ACCOUNT 4536615943 | 2,000.00 | |
| Feb 3 | TRANSFER DB/E-CONNECT | CHECKING ACCOUNT 4534906476 | 500.00 | |
| Feb 3 | WIRE TRANSFER DEBIT | | 35.00 | |
| Feb 3 | WIRE TRANSFER FEE | | 30.00 | |
| Feb 3 | WIRE TRANSFER DEBIT | | 48.07 | |
| Feb 4 | WIRE TRANSFER FEE | | 30,060.00 | |
| Feb 4 | POS W TRADER JOE'S # | ROCHESTERHLS  MI POINT OF SALE | 121.00 | |
| Feb 6 | INTL PAYM OWD14007774CRE001 | | 85.99 | |
| Feb 6 | C&C  DR TINA MARSHALL DLAKE ORION  MI | | 105,000.00 | |
| Feb 6 | POS W COSTCO WHSE #0 | AUBURN HILLS  MI POINT OF SALE | | |
| Feb 6 | WIRE TRANSFER DEBIT | | 35.00 | |
| | WIRE TRANSFER NBR 000124 | UNION BUILDING OPS | | |
| Feb 6 | WIRE TRANSFER DEBIT | | 41.79 | |
| | WIRE TRANSFER FEE | | 20.00 | |
| Feb 7 | C&C  SPARTAN NUTRITION ORION    MI | | 10.00 | |
| Feb 7 | C&C  STARBUCKS #02358 OORION TOWNSHI MI | | 2,500.00 | |
| Feb 7 | C&C  STARBUCKS #02358 OORION TOWNSHI MI | | 500.00 | |
| Feb 7 | TRANSFER DB/E-CONNECT | CHECKING ACCOUNT 4534906476 | 440.00 | |
| Feb 10 | ATM F 4983 Baldwin Rd | LAKE ORION  ,MI | 223.42 | |
| Feb 10 | C&C  BASHA DIAGNOSTICS ROYAL OAK   MI | | 102.50 | |
| Feb 10 | POS W WHOLE FOO 2918 | Rochester Hil MI POINT OF SALE | 90.95 | |
| Feb 10 | ATM I LAKE TRUST CU | AUBURN HILLS  MI | 55.33 | |
| Feb 10 | C&C  HACKLEYHLTHMGMT-HM8005219054  MI | | 50.87 | |
| Feb 10 | POS W TRADER JOE'S # | ROCHESTERHLS MI POINT OF SALE | 40.00 | |
| Feb 10 | C&C  PIZZERIA BIGA ROYAROYAL OAK   MI | | 39.60 | |
| Feb 10 | C&C  STARBUCKS #02552 AAUBURN HILLS  MI | | 31.60 | |
| Feb 10 | C&C  SUNOCO 0387801400 LAKE ORION  MI | | 16.87 | |
| Feb 10 | C&C  COMMONWEALTH CAFE BIRMINGHAM   MI | | 16.00 | |
| Feb 10 | POS W PAPA JOES GOUR | BIRMINGHAM   MI POINT OF SALE | 2,000.00 | |
| Feb 10 | POS W KROGER | ORION TWP   MI POINT OF SALE | 75.32 | |
| Feb 13 | TRANSFER DB/E-CONNECT | CHECKING ACCOUNT 4537097042 | 6,000.00 | |
| Feb 14 | C&C  COSTCO GAS #03  AUBURN HILLS  MI | | 35.00 | |
| Feb 14 | WIRE TRANSFER DEBIT | | | |
| | WIRE TRANSFER NBR 000088 | PAULETTE PALMER | | |
| Feb 14 | WIRE TRANSFER DEBIT | | 207.26 | |
| | WIRE TRANSFER FEE | | 264.33 | |
| Feb 14 | CONSUMERS ENERGY ENERGYBILL | | 52.47 | |
| Feb 18 | POS W COSTCO WHSE #0 | AUBURN HILLS  MI POINT OF SALE | 44.21 | |
| Feb 18 | POS W THE VITAMIN SH | AUBURN HILLS  MI POINT OF SALE | 22.60 | |
| Feb 18 | C&C  COSTCO GAS #03  AUBURN HILLS  MI | | 22.09 | |
| Feb 18 | POS W KROGER | ORION TWP   MI POINT OF SALE | 15.89 | |
| Feb 18 | POS W KROGER | ORION TWP   MI POINT OF SALE | 3,100.00 | |
| Feb 18 | C&C  STONES ACE HARDWARORION    MI | | 2,000.00 | |
| Feb 18 | TRANSFER DB/E-CONNECT | CHECKING ACCOUNT 4537097042 | 551.18 | |
| Feb 18 | TRANSFER DB/E-CONNECT | CHECKING ACCOUNT 4536615943 | 503.00 | |
| Feb 21 | C&C  CPAP SUPPLY USA CONORTH CHESTER VA | | 68.00 | |
| Feb 21 | ATM I PNCBANK | LAKE ORION  MI | 1,688.16 | |
| Feb 21 | C&C  UNION STREET | DETROIT   MI | 142.29 | |
| Feb 24 | C&C  DELTA VACATIONS  877-6282284  ND | | 113.55 | |
| Feb 24 | POS W HOMEGOODS HOME | BLOOMFIELD HI MI POINT OF SALE | 73.52 | |
| Feb 24 | C&C  STA*STARBUCKSSTORE877-421-9062 WA | | 68.45 | |
| Feb 24 | C&C  R CLUB | LANSING    MI | 56.45 | |
| Feb 24 | C&C  ROMANOS 1199 | AUBURN HILLS  MI | 51.10 | |
| Feb 24 | C&C  SHELL OIL 57445835HOLLY    MI | | 31.76 | |
| Feb 24 | POS W ALDI 67075 0624600 | WATERFORD   MI POINT OF SALE | 25.00 | |
| Feb 24 | POS W BIG LOTS PONT | PONTIAC   MI POINT OF SALE | 25.00 | |
| Feb 24 | C&C  STATE ANNUAL REPOR517-2416470  MI | | 25.00 | |
| Feb 24 | C&C  STATE ANNUAL REPOR517-2416470  MI | | 25.00 | |
| Feb 24 | C&C  STATE ANNUAL REPOR517-2416470  MI | | 25.00 | |
| Feb 24 | C&C  STATE ANNUAL REPOR517-2416470  MI | | | |
| Feb 24 | C&C  STATE ANNUAL REPOR517-2416470  MI | | | |

Page 3 of 4



**FIRSTMERIT**

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359

Statement Period
Feb 1, 2014 to
Feb 28, 2014
Primary Account
0051

Questions?
1-888-283-2303

## Other Transactions (continued)

| Date | Description | | Withdrawals | Deposits |
|------|-------------|--|-------------|----------|
| | | | 25.00 | |
| | | | 25.00 | |
| Feb 24 | C&C  STATE ANNUAL REPOR517-2416470  MI | | 25.00 | |
| Feb 24 | C&C  STATE ANNUAL REPOR517-2416470  MI | | 25.00 | |
| Feb 24 | C&C  STATE ANNUAL REPOR517-2416470  MI | | 20.00 | |
| Feb 24 | C&C  STATE ANNUAL REPOR517-2416470  MI | | 36.02 | |
| Feb 24 | C&C  SQ *STARBUCKS #116CLARKSTON    MI | | 273.32 | |
| Feb 24 | C&C  STONES ACE HARDWARORION        MI | | 18.56 | |
| Feb 26 | POS W COSTCO WHSE #0        AUBURN HILLS  MI POINT OF SALE | | | |
| Feb 27 | POS W COSTCO WHSE #0        AUBURN HILLS  MI POINT OF SALE | | 3,000.00 | |
| Feb 27 | WIRE TRANSFER DEBIT | | 35.00 | |
| Feb 27 | WIRE TRANSFER NBR 000219    BRISTOL INTERNATIONAL GROUP LL | | | |
| Feb 27 | WIRE TRANSFER DEBIT | | | |
| Feb 27 | WIRE TRANSFER FEE | | 4.00 | |
| Feb 28 | NON-FIRSTMERIT ATM DEBITS    COUNT=   2 FACTOR=   2.00 | | | |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| Jan 31 | 183.03 | Feb 12 | 54,516.37 | Feb 21 | 24,816.64 |
| Feb 3 | 194,376.36 | Feb 13 | 52,516.37 | Feb 24 | 22,346.36 |
| Feb 4 | 164,268.29 | Feb 14 | 45,498.79 | Feb 26 | 22,270.34 |
| Feb 6 | 59,026.30 | Feb 18 | 39,977.20 | Feb 27 | 18,943.46 |
| Feb 7 | 56,454.51 | Feb 19 | 39,538.82 | Feb 28 | 18,939.46 |
| Feb 10 | 54,847.37 | Feb 20 | 25,938.82 | | |

Primary Account ⬛⬛⬛⬛0051

**NOTE**

ALL CHECKS ARE LISTED AS PAID AS OF THE POSTING DATE. IN THE EVENT A CHECK IS RETURNED, THE REVERSING ENTRY WILL SHOW AS A CREDIT ON THE NEXT POSTING DATE.

Failure to report discrepancies, forgeries, or alterations within 14 days may result in forfeiture of any claims.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone the number listed on Page 1 of this statement or write using the address listed on Page 1 of this statement as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts only, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

*Thank you for choosing FirstMerit as your financial partner.*
*We appreciate your business.*

**FIRSTMERIT**

Page 1 of 3

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359

Statement Period
Jan 1, 2014 to
Jan 31, 2014
Primary Account
0051

Questions?
1-888-283-2303

BBRC MIDWEST LLC
6/13 STMT RETURN
3759 BALDWIN RD
SUITE 203
LAKE ORION MI 48359

266831 - 30
1

## Summary of Accounts

### Deposit Accounts

| | |
|---|---|
| 0051 | 183.03 |

REALITY BUSINESS BASIC

**Total Deposit Accounts** 183.03

**REALITY BUSINESS BASIC**
0051

BBRC MIDWEST LLC
6/13 STMT RETURN

### Account Summary

| | | |
|---|---|---|
| Beginning Balance as of Jan 1, 2014 | | 7,807.75 |
| 5 | Deposits and Credits | 1,680.00 |
| | | 9,302.72 |
| 42 | Withdrawals and Debits | 2.00 |
| | Total Account Fees | 183.03 |
| Ending Balance as of Jan 31, 2014 | | |

### Other Transactions

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| Jan 2 | POS W MEIJER IN 800    AUBURN HILLS  MI POINT OF SALE | 31.15 | |
| Jan 2 | C&C  PALM PALACE PITTSFANN ARBOR    MI | 107.32 | |
| Jan 2 | C&C  MEIJER, I 800    AUBURN HILLS  MI | 100.00 | |
| Jan 2 | ATM F 4983 Baldwin Rd        LAKE ORION  ,MI | 500.00 | |
| Jan 3 | C&C  SHELL OIL 57445529HARTLAND   MI | 41.90 | |
| Jan 3 | C&C  MEIJER,I 800    AUBURN HILLS MI | 30.40 | |
| Jan 6 | C&C  DELTA      DELTA.COM    CA | 432.00 | |
| Jan 6 | C&C  #37 OCEAN PRIME TRTROY        MI | 210.01 | |
| Jan 6 | POS W COSTCO WHSE #0      AUBURN HILLS  MI POINT OF SALE | 300.76 | |
| Jan 6 | FOREIGN TRANSACTION FEE | 3.00 | |
| Jan 7 | C&C  GREEN COFFEE855828        OH | 99.95 | |
| Jan 7 | C&C  GREEN COFFEE855828PANAMAAKRON  OH | 1,126.00 | |
| Jan 7 | C&C  DR TINA MARSHALL DLAKE ORION   MI | 192.93 | |
| Jan 8 | POS W COSTCO WHSE #0      AUBURN HILLS  MI POINT OF SALE | 2,000.00 | |
| Jan 8 | C&C  DELTA VACATIONS 877-6282284  ND | 67.56 | |
| Jan 9 | POS W TRADER JOE'S #      ROCHESTERHLS  MI POINT OF SALE | 38.22 | |
| Jan 13 | POS W COSTCO WHSE #0      AUBURN HILLS  MI POINT OF SALE | 18.36 | |
| Jan 13 | POS W COSTCO WHSE #0      AUBURN HILLS  MI POINT OF SALE | | 550.00 |
| Jan 14 | TRANSFER CR/E-CONNECT      CHECKING ACCOUNT 4537097042 | | 500.00 |
| Jan 21 | TRANSFER CR/E-CONNECT      CHECKING ACCOUNT 4534906476 | | 50.00 |
| Jan 21 | TRANSFER CR/E-CONNECT      CHECKING ACCOUNT 4537097042 | | |
| Jan 21 | TRANSFER CR/E-CONNECT      CHECKING ACCOUNT 4537097042 | | |

For Deaf and Hearing Impaired (TTY/TDD) Call 1-800-572-6040

Page 2 of 3

Primary Account   _____0051

## Other Transactions (continued)

| Date | Description | | Withdrawals | Deposits |
|------|-------------|--|-------------|----------|
| | | | | 30.00 |
| Jan 21 | TRANSFER CR/E-CONNECT   CHECKING ACCOUNT 4534906476 | | 24.50 | |
| Jan 21 | C&C  DELTA          DELTA.COM   CA | | 24.50 | |
| Jan 21 | C&C  DELTA          DELTA.COM   CA | | 24.50 | |
| Jan 21 | C&C  DELTA          DELTA.COM   CA | | 24.50 | |
| Jan 21 | C&C  DELTA          DELTA.COM   CA | | 250.38 | |
| Jan 21 | C&C  VERIZON WRLS M4836LAKE ORION   MI | | 21.19 | |
| Jan 21 | C&C  VERIZON WRLS M4836LAKE ORION   MI | | 42.71 | |
| Jan 21 | C&C  COSTCO GAS #03   AUBURN HILLS   MI | | 73.30 | |
| Jan 21 | POS W COSTCO WHSE #0          AUBURN HILLS  MI POINT OF SALE | | 125.99 | |
| Jan 21 | POS W CVS 08071          ORION      MI POINT OF SALE | | 32.71 | |
| Jan 21 | POS W CVS 08071          ORION      MI POINT OF SALE | | 40.00 | |
| Jan 21 | C&C  STARBUCKS #02358 OORION TOWNSHI MI | | 203.00 | |
| Jan 21 | ATM I PNCBANK          LAKE ORION   MI | | | 550.00 |
| Jan 22 | DEPOSIT | | 500.00 | |
| Jan 22 | C&C  DELTA VACATIONS   877-6282284   ND | | 99.85 | |
| Jan 22 | C&C  UNION WOODSHOP   CLARKSTON   MI   MI POINT OF SALE | | 1,927.72 | |
| Jan 22 | POS W DOWNTOWN GARAGE      MILFORD      MI | | 52.00 | |
| Jan 23 | C&C  NAIAS 2014 KIOSK CTROY      MI | | 12.18 | |
| Jan 23 | C&C  OREILLY AUTO 00040MILFORD   MI | | 5.85 | |
| Jan 23 | POS W USPS 257640032          AUBURN HILLS MI POINT OF SALE | | 180.00 | |
| Jan 23 | ATM F 4983 Baldwin Rd      LAKE ORION  ,MI | | 27.30 | |
| Jan 27 | C&C  COSTCO GAS #03   AUBURN HILLS   MI | | 160.00 | |
| Jan 27 | ATM F 4983 Baldwin Rd      LAKE ORION  ,MI | | 20.00 | |
| Jan 28 | C&C  STARBUCKS #11632 CCLARKSTON   MI | | 26.18 | |
| Jan 30 | C&C  CARRIE LEE'S OF ORORION      MI | | 37.70 | |
| Jan 31 | C&C  PAK MAIL          LAKE ORION   MI | | 67.10 | |
| Jan 31 | POS W COSTCO WHSE #0          AUBURN HILLS  MI POINT OF SALE | | 2.00 | |
| Jan 31 | NON-FIRSTMERIT ATM DEBITS   COUNT=    1 FACTOR=   2.00 | | | |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| Dec 31 | 7,807.75 | Jan 9 | 2,632.33 | Jan 23 | 523.31 |
| Jan 2 | 7,069.28 | Jan 13 | 2,526.55 | Jan 27 | 336.01 |
| Jan 3 | 6,996.98 | Jan 14 | 2,508.19 | Jan 28 | 316.01 |
| Jan 6 | 6,054.21 | Jan 21 | 2,750.91 | Jan 30 | 289.83 |
| Jan 7 | 4,825.26 | Jan 22 | 773.34 | Jan 31 | 183.03 |
| Jan 8 | 4,632.33 | | | | |



**FirstMerit Bank, N.A.**
295 FirstMerit Circle
Akron Ohio 44307-2359

Page 3 of 3

Statement Period
Jan 1, 2014 to
Jan 31, 2014
Primary Account
~~0051~~

Questions?
1-888-283-2303

**NOTE**

ALL CHECKS ARE LISTED AS PAID AS OF THE POSTING DATE. IN THE EVENT A CHECK IS RETURNED, THE REVERSING ENTRY WILL SHOW AS A CREDIT ON THE NEXT POSTING DATE.

Failure to report discrepancies, forgeries, or alterations within 14 days may result in forfeiture of any claims.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone the number listed on Page 1 of this statement or write using the address listed on Page 1 of this statement as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts only, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

*Thank you for choosing FirstMerit as your financial partner.*
*We appreciate your business.*



**FirstMerit Bank, N.A.**
295 FirstMerit Circle
Akron Ohio 44307-2359

Statement Period
Dec 1, 2014 to
Dec 31, 2014
Primary Account
0051

Questions?
1-888-283-2303

BBRC MIDWEST LLC
6/13 STMT RETURN
3079 S BALDWIN RD
SUITE 203
LAKE ORION MI  48359

280636 - 30

F

## Summary of Accounts

| Deposit Accounts | | 246.21 |
|---|---|---|
| | 0051 | **246.21** |
| REALITY BUSINESS BASIC | | |
| **Total Deposit Accounts** | | |

**REALITY BUSINESS BASIC**
0051

BBRC MIDWEST LLC
6/13 STMT RETURN

### Account Summary

| | | |
|---|---|---|
| Beginning Balance as of Dec 1, 2014 | | 298.82 |
| 14 Deposits and Credits | | 15,470.00 |
| 66 Withdrawals and Debits | | 15,520.11 |
| Total Account Fees | | 2.50 |
| Ending Balance as of Dec 31, 2014 | | 246.21 |

### Checks

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| | 0 | 1,000.00 | Dec 9 | 1111 | 1,120.00 |
| Dec 26 | 1100 | 1,000.00 | Dec 22 | 1112 | 373.30 |
| Dec 23 | 1105 # | 163.50 | Dec 24 | 1113 | 200.63 |
| Dec 5 | 1107 # | 898.74 | Dec 30 | 1114 | 898.74 |
| Dec 8 | 1108 | 250.00 | Dec 30 | 1116 # | 1,000.00 |
| Dec 8 | 1110 # | 125.00 | Dec 23 | 1117 | 70.55 |
| Dec 9 | | | Dec 30 | | |

**Total Checks**  7,100.46
**Total Number of Checks**  12
# Indicates there is a gap between check numbers

### Other Transactions

| Date | Description | | Withdrawals | Deposits |
|---|---|---|---|---|
| Dec 1 | TRANSFER CR/E-CONNECT | CHECKING ACCOUNT 4534906476 | | 40.00 |
| Dec 1 | TRANSFER CR/E-CONNECT | CHECKING ACCOUNT 5050100253 | | 12.00 |
| Dec 1 | TRANSFER CR/E-CONNECT | CHECKING ACCOUNT 4536615943 | | 10.00 |
| Dec 1 | TRANSFER CR/E-CONNECT | CHECKING ACCOUNT 4537097042 | | 8.00 |
| Dec 1 | ATM F 4983 Baldwin Rd | LAKE ORION  ,MI | 200.00 | |
| Dec 3 | DEPOSIT | | | 5,000.00 |

For Deaf and Hearing Impaired (TTY/TDD) Call 1-800-572-6040

Primary Account ●●●●●●0051

## Other Transactions (continued)

| Date | Description | | Withdrawals | Deposits |
|------|-------------|--|-------------|----------|
| Dec 4 | TRANSFER DB/E-CONNECT | CHECKING ACCOUNT 4536615943 | 600.00 | |
| Dec 4 | TRANSFER DB/E-CONNECT | CHECKING ACCOUNT 4534906476 | 100.00 | |
| Dec 4 | TRANSFER DB/E-CONNECT | CHECKING ACCOUNT 4537097042 | 50.00 | |
| Dec 4 | TRANSFER DB/E-CONNECT | CHECKING ACCOUNT 5050100253 | 50.00 | |
| Dec 4 | HealthPlus of Mi SIGONFILE | | 477.72 | |
| Dec 4 | HealthPlus of Mi SIGONFILE | | 629.80 | |
| Dec 5 | POS W KROGER | ORION TWP    MI POINT OF SALE | 52.38 | |
| Dec 9 | Credit One Bank  Payment    CHECK NUMBER           1109 | | 140.00 | |
| Dec 9 | C&C  GALEA S OF LK ORN LAKE ORION    MI | | 29.76 | |
| Dec 11 | CONSUMERS ENERGY ENERGYBILL | | 171.39 | |
| Dec 11 | WIRE TRANSFER CREDIT | | | 1,000.00 |
| Dec 12 | WIRE TRANSFER NBR 000304    BARTON LAW FIRM LPA | | 54.52 | |
| Dec 12 | C&C  FOODOTC COM    5613468283    FL | | 30.00 | |
| Dec 12 | WIRE TRANSFER DEBIT | | | 6,000.00 |
| Dec 15 | WIRE TRANSFER FEE | | 241.17 | |
| Dec 15 | DEPOSIT | | 105.99 | |
| Dec 15 | POS W MEIJER IN 800    AUBURN HILLS  MI POINT OF SALE | | 100.00 | |
| Dec 15 | C&C  MSFT *OFFICE    08006427676  WA | | 73.03 | |
| Dec 15 | ATM F 4983 Baldwin Rd    LAKE ORION    ,MI | | 56.62 | |
| Dec 15 | POS W MEIJER IN 800    AUBURN HILLS  MI POINT OF SALE | | 34.15 | |
| Dec 15 | C&C  HAMLIN PUB NORTH  CLARKSTON    MI | | 29.82 | |
| Dec 15 | POS W USPS 257640032    AUBURN HILLS  MI POINT OF SALE | | 26.58 | |
| Dec 15 | C&C  COSTCO GAS #03  AUBURN HILLS  MI | | 21.19 | |
| Dec 15 | POS W THE VITAMIN SH    AUBURN HILLS  MI POINT OF SALE | | 16.96 | |
| Dec 15 | C&C  STONES ACE HARDWARORION    MI | | 242.50 | |
| Dec 15 | POS W KROGER    ORION TWP    MI POINT OF SALE | | 50.66 | |
| Dec 15 | COMCAST    CABLE | | 6.87 | |
| Dec 16 | POS W KROGER    ORION TWP    MI POINT OF SALE | | 5.29 | |
| Dec 16 | C&C  STONES ACE HARDWARORION    MI | | 231.44 | |
| Dec 16 | C&C  STONES ACE HARDWARORION    MI | | 1,000.00 | |
| Dec 18 | C&C  ANDIAMO TRATTORIA CLARKSTON    MI | | 675.07 | |
| Dec 18 | TRANSFER DB/E-CONNECT    CHECKING ACCOUNT 4537097042 | | 107.84 | |
| Dec 19 | POS W COSTCO WHSE #0    AUBURN HILLS  MI POINT OF SALE | | 51.80 | |
| Dec 19 | POS W COSTCO WHSE #0    AUBURN HILLS  MI POINT OF SALE | | 28.03 | |
| Dec 19 | POS W KROGER    ORION TWP    MI POINT OF SALE | | | 2,000.00 |
| Dec 19 | POS W KROGER    ORION TWP    MI POINT OF SALE | | | |
| Dec 22 | WIRE TRANSFER CREDIT | | 55.00 | |
| Dec 22 | WIRE TRANSFER NBR 000595    BARTON LAW FIRM LPA | | 48.23 | |
| Dec 22 | C&C  NATIONAL STORAGE CLAKE ORION    MI | | 30.00 | |
| Dec 22 | POS W KROGER    ORION TWP    MI POINT OF SALE | | 503.00 | |
| Dec 22 | WIRE TRANSFER DEBIT | | 52.84 | |
| Dec 23 | WIRE TRANSFER FEE | | 41.34 | |
| Dec 23 | ATM I PNCBANK    LAKE ORION    MI | | 100.00 | |
| Dec 23 | POS W PAPA JOES GOUR    BIRMINGHAM    MI POINT OF SALE | | 100.00 | |
| Dec 23 | POS W BACKYARD BIRDS    BLOOMFIELD HI MI POINT OF SALE | | 100.00 | |
| Dec 23 | TRANSFER DB/E-CONNECT    CHECKING ACCOUNT 5050100253 | | 158.27 | |
| Dec 23 | TRANSFER DB/E-CONNECT    CHECKING ACCOUNT 4534906476 | | 300.00 | |
| Dec 24 | TRANSFER DB/E-CONNECT    CHECKING ACCOUNT 4536615943 | | | 1,000.00 |
| Dec 24 | POS W MEIJER IN 800    AUBURN HILLS  MI POINT OF SALE | | | 100.00 |
| Dec 26 | TRANSFER DB/E-CONNECT    CHECKING ACCOUNT 4537097042 | | | 100.00 |
| Dec 26 | DEPOSIT | | | 75.00 |
| Dec 26 | TRANSFER CR/E-CONNECT    CHECKING ACCOUNT 5050100253 | | | |
| Dec 26 | TRANSFER CR/E-CONNECT    CHECKING ACCOUNT 4536615943 | | 440.11 | |
| Dec 26 | TRANSFER CR/B-CONNECT    CHECKING ACCOUNT 4534906476 | | 101.72 | |
| Dec 26 | POS W CVS 08071    ORION    MI POINT OF SALE | | 33.35 | |
| Dec 26 | C&C  HAMLIN PUB NORTH  CLARKSTON    MI | | 79.50 | |
| Dec 29 | C&C  THE MOOSE PRESERVEBLOOMFIELD HI MI | | 36.83 | |
| Dec 29 | POS W CVS 08071    ORION    MI POINT OF SALE | | 26.24 | |
| Dec 29 | POS W KROGER    ORION TWP    MI POINT OF SALE | | 17.75 | |
| Dec 29 | POS W KROGER    ORION TWP    MI POINT OF SALE | | 79.50 | |
| Dec 29 | C&C  SUNOCO 0107146300 ORION TOWNSH  MI | | | |
| Dec 30 | C&C  BOX*BOX.NET BUS SR877-7294269  CA | | | |



FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359

**FIRSTMERIT**

Statement Period
Dec 1, 2014 to
Dec 31, 2014
Primary Account
0051

Questions?
1-888-283-2303

## Other Transactions (continued)

| Date | Description | | | Withdrawals | Deposits |
|------|-------------|---|---|-------------|----------|
| | | | | 300.00 | |
| | | | | | 75.00 |
| | | | | | 50.00 |
| Dec 30 | Credit One Bank Payment | CHECK NUMBER | 1115 | | |
| Dec 30 | TRANSFER CR/E-CONNECT | CHECKING ACCOUNT 4536615943 | | | |
| Dec 31 | TRANSFER CR/E-CONNECT | CHECKING ACCOUNT 5050100253 | | 125.39 | |
| Dec 31 | POS W MEIJER IN 800 | AUBURN HILLS  MI POINT OF SALE | | 2.50 | |
| Dec 31 | NON-FIRSTMERIT ATM DEBITS | COUNT=  1 FACTOR=  2.50 | | | |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| Nov 30 | 298.82 | Dec 11 | 310.53 | Dec 23 | 2,717.29 |
| Dec 1 | 168.82 | Dec 12 | 1,226.01 | Dec 24 | 2,058.39 |
| Dec 3 | 5,168.82 | Dec 15 | 6,278.00 | Dec 26 | 1,758.21 |
| Dec 4 | 3,891.10 | Dec 16 | 6,215.18 | Dec 29 | 1,597.89 |
| Dec 5 | 3,097.80 | Dec 18 | 4,983.74 | Dec 30 | 249.10 |
| Dec 8 | 1,949.06 | Dec 19 | 4,121.00 | Dec 31 | 246.21 |
| Dec 9 | 511.68 | Dec 22 | 5,614.47 | | |

Important Information Regarding your FirstMerit Business Checking account

Effective February 1, 2015, NSF/OD charges will be assessed according to the tiered transaction limits described below. We count each overdraft and returned item over a rolling 12 statement period (current statement period and previous 11 statement periods) to determine the charge to be assessed. For 1 to 3 occurrences the per item charge will be $37.00, for 4 or more occurrences the per item charge will be $39.00.

Also effective February 1, 2015, the charge for cash deposits in excess of the cash deposit threshold for your account type will be assessed at $.20 per $100.

Your satisfaction is important to us, so if you have any questions, or would like to talk about a business checking account that may better serve your needs, please contact the Commercial Client Services Group toll free at 1-888-283-2303 or visit your branch and speak with one of our business bankers.

Thank you for banking with FirstMerit.

Member FDIC

Primary Account ~~•••••~~0051

NOTE

ALL CHECKS ARE LISTED AS PAID AS OF THE POSTING DATE. IN THE EVENT A CHECK IS RETURNED, THE REVERSING ENTRY WILL SHOW AS A CREDIT ON THE NEXT POSTING DATE.

Failure to report discrepancies, forgeries, or alterations within 14 days may result in forfeiture of any claims.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone the number listed on Page 1 of this statement or write using the address listed on Page 1 of this statement as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts only, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

*Thank you for choosing FirstMerit as your financial partner.*
*We appreciate your business.*

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359

## FIRSTMERIT

Page 1 of 3

Statement Period
Nov 1, 2014 to
Nov 30, 2014
Primary Account
0051

Questions?
1-888-283-2303

322268 - 30
2

BBRC MIDWEST LLC
6/13 STMT RETURN
3079 BALDWIN RD
SUITE 203
LAKE ORION MI  48359

F

### Summary of Accounts

#### Deposit Accounts

| | | |
|---|---|---|
| REALITY BUSINESS BASIC | 0051 | 298.82 |
| **Total Deposit Accounts** | | **298.82** |

**REALITY BUSINESS BASIC**
0051

BBRC MIDWEST LLC
6/13 STMT RETURN

#### Account Summary

| | | |
|---|---|---|
| Beginning Balance as of Nov 1, 2014 | | 1,531.44 |
| 10 | Deposits and Credits | 2,026.51 |
| 31 | Withdrawals and Debits | 3,259.13 |
| Ending Balance as of Nov 30, 2014 | | 298.82 |

#### Checks

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| | | | | 1106 # | 350.00 |
| Nov 17 | 1096 | 373.30 | Nov 24 | | |

Total Checks                                             723.30
Total Number of Checks                                        2
    # Indicates there is a gap between check numbers

#### Other Transactions

| Date | Description | | | Withdrawals | Deposits |
|---|---|---|---|---|---|
| Nov 3 | ATM F 4983 Baldwin Rd | LAKE ORION ,MI | | 500.00 | |
| Nov 3 | POS W ALDI 67075 0624600 | WATERFORD | MI POINT OF SALE | 87.68 | |
| Nov 3 | Credit One Bank  Payment | CHECK NUMBER | 1101 | 75.00 | |
| Nov 3 | Merrick Bank   CARD PMT | CHECK NUMBER | 1102 | 56.37 | |
| Nov 4 | C&C  MALIK E MCKANY | PONTIAC    MI | | 115.20 | |
| Nov 4 | POS W COSTCO WHSE #0 | AUBURN HILLS | MI POINT OF SALE | 34.27 | |
| Nov 4 | POS W COSTCO WHSE #0 | AUBURN HILLS | MI POINT OF SALE | 17.99 | |
| Nov 5 | WIRE TRANSFER CREDIT | | | | 1,000.00 |
| | WIRE TRANSFER NBR 000176 | BARTON LAW FIRM LPA | | | |
| Nov 5 | WIRE TRANSFER DEBIT | | | 30.00 | |
| | WIRE TRANSFER FEE | | | | |

For Deaf and Hearing Impaired (TTY/TDD) Call 1-800-572-6040

Primary Account ____0051

## Other Transactions (continued)

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| Nov 6 | C&C BOX*BOX.NET BUS SR877-7294269 CA | 79.50 | |
| Nov 6 | POS W KROGER ORION TWP MI POINT OF SALE | 24.48 | |
| Nov 6 | C&C AMAZON MKTPLACE PMAMZN.COM/BILL WA | 23.94 | |
| Nov 6 | C&C AMAZON.COM SEATTLE WA | 129.00 | 100.00 |
| Nov 7 | TRANSFER CR/E-CONNECT CHECKING ACCOUNT 4536615943 | 46.00 | |
| Nov 10 | POS W KROGER ORION TWP MI POINT OF SALE | 209.60 | |
| Nov 10 | C&C SEAFOOD OF DETROIT DETROIT MI | 85.63 | |
| Nov 12 | C&C THE MOOSE PRESERVE BLOOMFIELD HI MI | 53.20 | |
| Nov 12 | POS W ALDI 67075 0624600 WATERFORD MI POINT OF SALE | 29.08 | |
| Nov 12 | POS W THE VITAMIN SH AUBURN HILLS MI POINT OF SALE | 87.15 | 200.00 |
| Nov 12 | CONSUMERS ENERGY ENERGYBILL | 152.47 | |
| Nov 12 | TRANSFER CR/E-CONNECT CHECKING ACCOUNT 5050100253 | 83.94 | |
| Nov 14 | C&C CUISINE RESTAURANT DETROIT MI | 65.62 | |
| Nov 17 | C&C QUEST NUTRITION LL05622720180 CA | 58.97 | |
| Nov 17 | C&C FOODOTC COM 5613468283 FL | 73.19 | |
| Nov 17 | POS W KROGER ORION TWP MI POINT OF SALE | 100.00 | 100.00 |
| Nov 19 | POS W KROGER ORION TWP MI POINT OF SALE | | 50.00 |
| Nov 19 | TRANSFER DB/E-CONNECT CHECKING ACCOUNT 4536615943 | | 15.00 |
| Nov 21 | TRANSFER CR/E-CONNECT CHECKING ACCOUNT 4534906476 | | 200.00 |
| Nov 21 | TRANSFER CR/E-CONNECT CHECKING ACCOUNT 4537097042 | 36.04 | 61.51 |
| Nov 21 | TRANSFER CR/E-CONNECT CHECKING ACCOUNT 5050100253 | | 50.00 |
| Nov 21 | HOME DEPOT CR SV CHECK PYMT CHECK NUMBER 1103 | | |
| Nov 24 | TRANSFER CR/E-CONNECT CHECKING ACCOUNT 4536615943 | 147.01 | 250.00 |
| Nov 24 | DEPOSIT CHECKING ACCOUNT 4534906476 | | |
| Nov 24 | TRANSFER CR/E-CONNECT WATERFORD MI POINT OF SALE | | |
| Nov 24 | POS W ALDI 67075 0624600 | 79.50 | |
| Nov 28 | WIRE TRANSFER CREDIT BARTON LAW FIRM LPA | 30.00 | |
| Nov 28 | WIRE TRANSFER NBR 000595 SR877-7294269 CA | | |
| Nov 28 | C&C BOX*BOX.NET BUS | 25.00 | |
| Nov 28 | WIRE TRANSFER DEBIT | | |
| Nov 28 | WIRE TRANSFER FEE CHECKING ACCOUNT 4536615943 | | |
| Nov 28 | TRANSFER DB/E-CONNECT | | |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Oct 31 | 1,531.44 | Nov 7 | 1,358.01 | Nov 19 | 239.86 |
| Nov 3 | 812.39 | Nov 10 | 1,412.01 | Nov 21 | 368.82 |
| Nov 4 | 644.93 | Nov 12 | 947.35 | Nov 24 | 183.32 |
| Nov 5 | 1,614.93 | Nov 14 | 1,147.35 | Nov 28 | 298.82 |
| Nov 6 | 1,487.01 | Nov 17 | 413.05 | | |



Page 3 of 3

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359

**Statement Period**
Nov 1, 2014 to
Nov 30, 2014
**Primary Account**
▨▨▨▨0051

**Questions?**
1-888-283-2303

**NOTE**

ALL CHECKS ARE LISTED AS PAID AS OF THE POSTING DATE. IN THE EVENT A CHECK IS RETURNED, THE REVERSING ENTRY WILL SHOW AS A CREDIT ON THE NEXT POSTING DATE.

Failure to report discrepancies, forgeries, or alterations within 14 days may result in forfeiture of any claims.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone the number listed on Page 1 of this statement or write using the address listed on Page 1 of this statement as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts only, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

*Thank you for choosing FirstMerit as your financial partner.*
*We appreciate your business.*

Page 1 of 3

**FIRSTMERIT**

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359

Statement Period
Oct 1, 2014 to
Oct 31, 2014
Primary Account
0051

BBRC MIDWEST LLC
6/13 STMT RETURN
3079 BALDWIN RD
SUITE 203
LAKE ORION MI  48359

Questions?
1-888-283-2303

261807 - 30

1

F

## Summary of Accounts

### Deposit Accounts

0051

1,531.44

1,531.44

REALITY BUSINESS BASIC

**Total Deposit Accounts**

**REALITY BUSINESS BASIC**
0051

BBRC MIDWEST LLC
6/13 STMT RETURN

### Account Summary

| | | |
|---|---|---|
| Beginning Balance as of Oct 1, 2014 | | 1,514.72 |
| 4   Deposits and Credits | | 10,500.00 |
| 45  Withdrawals and Debits | | 10,480.78 |
| Total Account Fees | | 2.50 |
| Ending Balance as of Oct 31, 2014 | | 1,531.44 |

### Checks

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| Oct 8 | 1092 | 46.48 | Oct 21 | 1097 # | 225.00 |
| Oct 21 | 1093 | 373.30 | Oct 21 | 1098 | 276.00 |
| Oct 23 | 1094 | 210.47 | Oct 31 | 1099 | 898.74 |

**Total Checks** 2,029.99
**Total Number of Checks** 6
# Indicates there is a gap between check numbers

### Other Transactions

| Date | Description | | Withdrawals | Deposits |
|---|---|---|---|---|
| Oct 1 | WIRE TRANSFER CREDIT   BARTON LAW FIRM LPA | | | 2,000.00 |
| Oct 1 | WIRE TRANSFER NBR 000655   LAKE ORION  ,MI | | 60.00 | |
| Oct 1 | ATM F 4983 Baldwin Rd   ORION TWP    MI POINT OF SALE | | 45.57 | |
| Oct 1 | POS W KROGER | | 30.00 | |
| Oct 1 | WIRE TRANSFER DEBIT | | | |
| Oct 2 | WIRE TRANSFER FEE   AUBURN HILLS  MI POINT OF SALE | | 45.34 | |
| Oct 3 | POS W MEIJER IN 800   CHECKING ACCOUNT 4534906476 | | 600.00 | |
| | TRANSFER DB/E-CONNECT | | | |

For Deaf and Hearing Impaired (TTY/TDD) Call 1-800-572-6040

Primary Account ~~~~0051

## Other Transactions (continued)

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| Oct 6 | ATM I FLAGSTAR BANK        BLOOMFIELD HI MI | 503.00 | |
| Oct 6 | C&C  AMWAY GRAND PLZ HTGRAND RAPIDS  MI | 96.00 | |
| Oct 6 | C&C  SUNOCO 0387801400 LAKE ORION  MI | 74.00 | |
| Oct 6 | POS W ALDI 67075 0624600      WATERFORD     MI POINT OF SALE | 54.85 | |
| Oct 6 | C&C  EXXONMOBIL     SOUTHFIE     MI | 48.06 | |
| Oct 6 | POS W MEIJER IN 800      AUBURN HILLS  MI POINT OF SALE | 39.79 | |
| Oct 7 | C&C  SJMO PRESERVICE  PONTIAC      MI | 1,000.00 | |
| Oct 7 | C&C  THE TIRE RACK   800-428-8355 IN | 336.08 | |
| Oct 8 | C&C  TEGGERDINE      WHITE LAKE  MI | 78.70 | |
| Oct 8 | POS W KROGER         ORION TWP     MI POINT OF SALE | 71.42 | |
| Oct 9 | C&C  QUALITY LUBRICATIOAUBURN HILLS  MI | 34.00 | |
| Oct 10 | POS W COSTCO WHSE #0      AUBURN HILLS  MI POINT OF SALE | 28.98 | |
| Oct 10 | POS W COSTCO WHSE #0      AUBURN HILLS  MI POINT OF SALE | 16.69 | |
| Oct 14 | POS W ALDI 67075 0624600      WATERFORD     MI POINT OF SALE | 64.02 | |
| Oct 14 | C&C  STONES ACE HARDWARORION      MI | 21.42 | |
| Oct 14 | POS W KROGER         ORION TWP     MI POINT OF SALE | 12.55 | |
| Oct 15 | C&C  TEESPRING.COM   8558337774  RI | 53.85 | |
| Oct 15 | CONSUMERS ENERGY ENERGYBILL | 57.27 | 7,000.00 |
| Oct 17 | DEPOSIT | | 72.08 |
| Oct 17 | C&C  RANGOLI INDIAN CUIAUBURN HILLS  MI | 27.61 | |
| Oct 17 | C&C  JETS PIZZA - 98  LAKE ORION    MI | 200.00 | |
| Oct 20 | ATM F 4983 Baldwin Rd       LAKE ORION   ,MI | 106.58 | |
| Oct 20 | POS W ALDI 67075 0624600      WATERFORD     MI POINT OF SALE | 55.00 | |
| Oct 20 | C&C  NATIONAL STORAGE CLAKE ORION   MI | 23.54 | |
| Oct 20 | POS W KROGER         ORION TWP     MI POINT OF SALE | 1,565.00 | |
| Oct 20 | WIRE TRANSFER DEBIT | | |
| Oct 20 | WIRE TRANSFER NBR 000107     CIBC FIRST CARIBBEAN INTERNATI | 1,200.00 | |
| Oct 20 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4536615943 | 850.00 | |
| Oct 20 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4534906476 | 250.00 | |
| Oct 20 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4534906476 | 100.00 | |
| Oct 20 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 5050100253 | 35.00 | |
| Oct 20 | WIRE TRANSFER DEBIT | | |
| Oct 20 | WIRE TRANSFER FEE | | 1,000.00 |
| Oct 21 | WIRE TRANSFER CREDIT | | |
| Oct 21 | WIRE TRANSFER NBR 000339     BARTON LAW FIRM LPA | 250.00 | |
| Oct 21 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4534906476 | 250.00 | |
| Oct 21 | TRANSFER DB/E-CONNECT        CHECKING ACCOUNT 4536615943 | 30.00 | |
| Oct 21 | WIRE TRANSFER DEBIT | | |
| Oct 22 | WIRE TRANSFER FEE | | 500.00 |
| Oct 22 | TRANSFER CR/E-CONNECT        CHECKING ACCOUNT 4536615943 | 64.39 | |
| Oct 31 | HOME DEPOT CR SV CHECK PYMT  CHECK NUMBER       1095 | 2.50 | |
| | NON-FIRSTMERIT ATM DEBITS     COUNT=   I FACTOR=   2.50 | | |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Sep 30 | 1,514.72 | Oct 8 | 385.43 | Oct 20 | 2,611.84 |
| Oct 1 | 3,379.15 | Oct 9 | 351.43 | Oct 21 | 2,207.54 |
| Oct 2 | 3,333.81 | Oct 10 | 305.76 | Oct 22 | 2,643.15 |
| Oct 3 | 2,733.81 | Oct 14 | 207.77 | Oct 23 | 2,432.68 |
| Oct 6 | 1,918.11 | Oct 15 | 96.65 | Oct 31 | 1,531.44 |
| Oct 7 | 582.03 | Oct 17 | 6,996.96 | | |

FirstMerit Bank, N.A.
295 FirstMerit Circle
Akron Ohio 44307-2359



Page 3 of 3

Statement Period
Oct 1, 2014 to
Oct 31, 2014
Primary Account
████████ 0051

Questions?
1-888-283-2303

**NOTE**

ALL CHECKS ARE LISTED AS PAID AS OF THE POSTING DATE. IN THE EVENT A CHECK IS RETURNED, THE REVERSING ENTRY WILL SHOW AS A CREDIT ON THE NEXT POSTING DATE.

Failure to report discrepancies, forgeries, or alterations within 14 days may result in forfeiture of any claims.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone the number listed on Page 1 of this statement or write using the address listed on Page 1 of this statement as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts only, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

*Thank you for choosing FirstMerit as your financial partner.*
*We appreciate your business.*

9/1/14-10/31/14
**CHECKS**


**FIRSTMERIT**
Bank

| | | | |
|---|---|---|---|
| Image Date: | 9/8/2014 | DIN: | 160197214 |
| Account Number: | 0000017376?0051 | Amount: | $486.30 |
| Check Number: | 1022 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

74-52/724                                        1022

BBRC MIDWEST LLC                    DATE 9/3/2014

PAY TO THE ORDER OF   *Prudential*                    $ 486.30

*Four hundred + eighty six 30/*                    DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO _____

⑆072400528⑆ 1022⑈ ...0051⑈

PRU LIFE ...9001
Check21-DEP TO Citibank ...
3I INFOTECH - LVL
...218

ENDORSE HERE
DO NOT WRITE STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE



**FIRSTMERIT**
Bank

9/1/14-10/31/14
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | **9/17/2014** | DIN: | 160239945 |
| Account Number: | ⬛⬛⬛⬛⬛⬛⬛⬛⬛0051 | Amount: | $473.30 |
| Check Number: | **1025** | Routing/Transit: | 072400528 |
| Item Type: | **DDA Check** | | |

74-52/724                                    1025

Van Gamper
BBRC MIDWEST LLC                           DATE 9/12/2014

PAY TO
THE ORDER OF  BofA                              $ 473.30

four hundred + seventy three 30                    DOLLARS

**FIRSTMERIT**  FLINT, MI 48502
www.firstmerit.com

MEMO  # 6889-0002-645799                    MP

⑆072400528⑆ 1025⑈

FOR DEPOSIT ONLY BANK OF AMERICA NA
RT->056007387< DDA 237012227589

ENDORSE HERE

Generated On 12/22/2016 3:07:05 PM



**9/1/14-10/31/14**
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | 9/26/2014 | DIN: | 160058325 |
| Account Number: | 000000~~~~~0051 | Amount: | $63.00 |
| Check Number: | 1028 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

74-52/724                                                                1028

BBRC MIDWEST LLC                            DATE 9/22/2014

PAY TO
THE ORDER OF   Dr Kohler                              $63.00

xesty-three                                          DOLLARS

FIRSTMERIT   FLINT, MI 48502
www.firstmerit.com

MEMO  # 3760

⑆072400528⑆ 1028⑈

ENDORSE HERE

PAY TO THE ORDER OF
TALMER BANK AND TRUST
4255
FOR DEPOSIT ONLY
JAMES D KOHLER DDS PC
857

>072414255<
Talmer Bank #102
2014-09-25

Generated On 12/22/2016



**FIRSTMERIT**
Bank

**9/1/14-10/31/14**
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | 9/26/2014 | DIN: | 160203217 |
| Account Number: | 000000~~~~~~~0051 | Amount: | $898.74 |
| Check Number: | 1091 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

RECEIVED
SEP 25 2014

74-52/724

1091

*Vancampe*
BBRC MIDWEST LLC

DATE 09/23/2014

$898.74

PAY TO
THE ORDER OF  *BofA*
*eight hundred & ninety eight* — 74/100 DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO 0003315892

⑆072400528⑆ 1091⑈          0051⑈

SPECIALTY ONLY

09/25/2014  S0911  4    2
MAX  L~~~~~892

ENDORSE HERE



**9/1/14-10/31/14**
CHECKS

# FIRSTMERIT
### Bank

| | | | |
|---|---|---|---|
| Image Date: | 10/8/2014 | DIN: | 160213538 |
| Account Number: | ~~000000452540~~0051 | Amount: | $46.48 |
| Check Number: | 1092 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |





**FIRSTMERIT**
Bank

**9/1/14-10/31/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | 10/21/2014 | DIN: | 160088333 |
| Account Number: | ●●●●●●●●●●0051 | Amount: | $276.00 |
| Check Number: | 1098 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

74-52/724                                    **1098**

BBRC MIDWEST LLC                              DATE 10/18/14

PAY TO THE ORDER OF  *Nichols Heat + Cooling*  $ *276.00*

*two hundred + seventy six* ---------------- DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO _____

⑈072400528⑈ 1098⑈  ●●●●●●●●0051⑈

FOR DEPOSIT ONLY
CHASE BANK
NICHOLS HEATING & COOLING
01374

DO NOT WRITE STAMP OR SIGN BELOW THIS LINE

Generated On 12/22/2016


**FIRSTMERIT**
Bank

**9/1/14-10/31/14**
CHECKS

| | |
|---|---|
| Image Date: **10/21/2014** | DIN: **160287737** |
| Account Number: ●●●●●●●●●●0051 | Amount: **$225.00** |
| Check Number: **1097** | Routing/Transit: **072400528** |
| Item Type: **DDA Check** | |

74-52/724

**1097**

Vansaupe
BBRCAMIDWEST LLC

DATE 10/19/2014

PAY TO
THE ORDER OF ___Prudential___ | $ 225.00

___two hundred & twety five___ DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO _____ 04-859

⑆072400528⑆ 1097⑈ ●●●●●0051⑈

PRU LIFE ●●●●●0001
Check21-DEP TO Citibank E●●
3I INFOTECH - LVL
●●●●4218

ENDORSE HERE

DO NOT WRITE STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE



**FIRSTMERIT**
Bank

9/1/14-10/31/14
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | 10/21/2014 | DIN: | 160367438 |
| Account Number: | ~~000000000000051~~ | Amount: | $373.30 |
| Check Number: | 1093 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

1093

74-52/724

BBRC MIDWEST LLC

DATE 10/09/2014

PAY TO THE ORDER OF  B of A

$ 373.30

three hundred + seventy three —30/ DOLLARS

**FIRSTMERIT**  FLINT, MI 48502
www.firstmerit.com

# ~~xxxxx~~5799

MEMO

⑆072400528⑆ 1093⑈ ~~xxxxx~~0051⑈

FOR DEPOSIT ONLY BANK OF AMERICA NA
DDA 237012227589



**FIRSTMERIT**
Bank

**9/1/14-10/31/14**
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | 10/23/2014 | DIN: | 160167861 |
| Account Number: | ████████████0051 | Amount: | $210.47 |
| Check Number: | 1094 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

74-52/724                                    1094

Vancouver
BBRC MIDWEST LLC                          DATE 10/16/2014

PAY TO
THE ORDER OF  Orion Township          $ 210.47

Two hundred & ten                        DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO  ███████ BS-0000-01

⑆072400528⑆ 1094█    ████0051⑈

>072404333█████022
Oxford Bank
310  34

█████ 310 34 10/22/14

Pay to the order of
OXFORD BANK
For Deposit Only
Charter Township of Orion



**FIRSTMERIT**
Bank

**9/1/14-10/31/14**
CHECKS

| | |
|---|---|
| Image Date: **10/31/2014** | DIN: **160232456** |
| Account Number: ~~000001500400051~~ | Amount: **$898.74** |
| Check Number: **1099** | Routing/Transit: **072400528** |
| Item Type: **DDA Check** | |

BBRC MIDWEST LLC

74-52/724

1099

DATE *10/25/2014*

PAY TO
THE ORDER OF *BofA*

*eight hundred ninety eight*

$ *898.74*

DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO ~~5892~~

⑈072400528⑈ 1099 ~~0051~~

---

BNYMELLON
CRED TO PAYEE
ABS END GUAR

ENDORSE HERE

000284 888 18881 0379
88888 5892   BOS
14-207-7/371306
10304 1 88887 888 178



**FIRSTMERIT**
Bank

7/1/14-8/31/14
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | 7/1/2014 | DIN: | 160402432 |
| Account Number: | 000000xxxx0051 | Amount: | $1,037.71 |
| Check Number: | 1090 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

RECEIVED    74-52/724    1090

JUN 30 2014    DATE June 23, 2014

Vangamper
BBRC MIDWEST LLC

PAY TO THE ORDER OF    BofA    $ 1037.71

One Thousand & thirty seven — 71    DOLLARS

**FIRSTMERIT**    FLINT, MI 48502
www.firstmerit.com

MEMO    5892

⑈072400528⑈ 1090⑈    0051⑈

06/30/2014  S8290    15    2
MA          5892

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

ENDORSE HERE



**Bank**

7/1/14-8/31/14
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | 7/29/2014 | DIN: | 160010402 |
| Account Number: | 000000XXXX00051 | Amount: | $3,000.00 |
| Check Number: | 1014 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

74-52/724                                    **1014**

BBRC MIDWEST LLC

DATE 07/24/2014

$ 3000 00

PAY TO THE ORDER OF _Prudential_

_three thousand_                DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO  94-624859

⑆072400528⑆ 1014

PRU LIFE 1000000001
Check21-DEP TO Citibank E
3I INFOTECH - LVL
000051218

ENDORSE HERE

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE *



**FIRSTMERIT.**
Bank

7/1/14-8/31/14
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | 7/29/2014 | DIN: | 160357282 |
| Account Number: | 0000045700051 | Amount: | $338.38 |
| Check Number: | 1007 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

74-52/724                    1007

*Vanzampen*
BBRC MIDWEST LLC                    DATE 7/14/2015

PAY TO
THE ORDER OF  *BofA* —                    $ 338.38

*three hundred + thirty eight* — 38/100          DOLLARS

**FIRSTMERIT**  FLINT, MI 48502
www.firstmerit.com

MEMO *6889-0002-645799*

⑆072400528⑆ 1007 0000045700051

FOR DEPOSIT ONLY BANK OF AMERICA NA

ENDORSE HERE



**FIRSTMERIT** Bank

7/1/14-8/31/14
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | 7/30/2014 | DIN: | 160138465 |
| Account Number: | 0000000000051 | Amount: | $146.22 |
| Check Number: | 1012 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

BBRC MIDWEST LLC
2835 Waring
74-52/724
1012
DATE 7/16/2015
Orion Township
$ 146.22

PAY TO
THE ORDER OF
One hundred forty six
DOLLARS

**FIRSTMERIT** FLINT, MI 48502 www.firstmerit.com

MEMO

⑈072400528⑈ 1012⑈ 4537640051⑈

SPECIALTY ONLY

Oxford Bank
310  79

(333) 310 79 07729714

Pay to the order of
OXFORD BANK
For Deposit Only
Charter Township of Orion
Water/Sewer   11-2846-1


**FIRSTMERIT**
Bank

**7/1/14-8/31/14**
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | 7/31/2014 | DIN: | 160065310 |
| Account Number: | ~~400000~~0051 | Amount: | $76.48 |
| Check Number: | 1008 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

Vangamper
BRRC MIDWEST LLC

74-52/724                                    1008

DATE 7/14/2015

PAY TO
THE ORDER OF    Academic Dermatology / B Sands    $ 76.48

Seventy six                                    DOLLARS

FIRSTMERIT   FLINT, MI 48502
www.firstmerit.com

MEMO Vangamroo

⑆072400528⑆ 1008⑈    0051⑈

ACADEMIC DERMATOLOGY & COSMETIC SURGERY
PAY TO THE ORDER OF FIFTH THIRD BANK

073814 PKT 8
FIFTH THIRD BANK (P294)
⑆042000314⑆


**FIRSTMERIT** Bank

**7/1/14-8/31/14**
CHECKS

| | |
|---|---|
| Image Date: | 8/5/2014 |
| Account Number: | 00000000000051 |
| Check Number: | 1009 |
| Item Type: | DDA Check |

| | |
|---|---|
| DIN: | 160236255 |
| Amount: | $76.48 |
| Routing/Transit: | 072400528 |

---

74-52/724                    **1009**

*Vangamper*
BBRC MIDWEST LLC

DATE **07/14/2014**

PAY TO THE ORDER OF **Onion Family** 48 | $ **76.48**

*seventy six* ─────────── DOLLARS

**FIRSTMERIT** FLINT, MI 48502
www.firstmerit.com

MEMO **Van Gamper**

⑈072400528⑈ 1009⑈      0051⑈



**7/1/14-8/31/14**
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | 8/5/2014 | DIN: | 160419975 |
| Account Number: | 0000000051 | Amount: | $350.00 |
| Check Number: | 1017 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

003 828/03 - 4170

BBRC MIDWEST LLC

74-52/724                    1017

DATE 7/28/2014

PAY TO THE ORDER OF  St. Joseph Mercy Oakland  $ 350.00

Three hundred & fifty _____ DOLLARS

350.00

FIRSTMERIT  FLINT, MI 48502  www.firstmerit.com

MEMO Van gam pu

⑆072400528⑆ 1017⑈ 0051⑈

ENDORSE HERE

08-04-2014

00000 000207E 0F120 0049
01000261 BNY MELLON
CRED TO PAYEE
ABS END GUAR



**FIRSTMERIT**
Bank

**7/1/14-8/31/14**
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | 8/6/2014 | DIN: | 160200373 |
| Account Number: | XXXXXXXXXXXX0051 | Amount: | $46.48 |
| Check Number: | 1015 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

BBRC MIDWEST LLC

74-52/724                                    **1015**

DATE 7/28/2014

PAY TO THE ORDER OF   Clarkston Internal Medical   $ 46.48

forty six                                     48   DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO

⑆072400528⑆ 1015⑆          0051⑆

For Deposit Only
CLARKSTON INTERNAL MEDICINE
200002095
CLARKSTON STATE BANK

08-05-2014
Clarkston State Bank
Clarkston MI



**FIRSTMERIT**
Bank

7/1/14-8/31/14
CHECKS

| | |
|---|---|
| Image Date: | 8/12/2014 |
| Account Number: | 0000──────0051 |
| Check Number: | 1016 |
| Item Type: | DDA Check |

| | |
|---|---|
| DIN: | 160379628 |
| Amount: | $105.77 |
| Routing/Transit: | 072400528 |

Vancamper
BBRC MIDWEST LLC

RECEIVED
AUG 11 2014

74-52/724

1016

DATE 08/06/2014

PAY TO
THE ORDER OF  Bank of America                    $ 105.77

one hundred + fine                              77/100 DOLLARS

FIRSTMERIT   FLINT, MI 48502
www.firstmerit.com

**ESCROW ONLY**

MEMO 0003315892                    ──────0051

⑆072400528⑆ 1016⑈

ENDORSE HERE

08/11/2014  9999 344  2
MAX   EN 0003315892



**FIRSTMERIT**
Bank

**7/1/14-8/31/14**
**CHECKS**

| | |
|---|---|
| Image Date: | 8/15/2014 |
| Account Number: | ●●●●●●-●●●-●●0051 |
| Check Number: | 1019 |
| Item Type: | DDA Check |

| | |
|---|---|
| DIN: | 160007444 |
| Amount: | $1,000.00 |
| Routing/Transit: | 072400528 |

*Vancouver*
BBRC MIDWEST LLC

74-52/724          **1019**

DATE 8/11/1854

PAY TO
THE ORDER OF  *Prudential*                                     $ *1000.00*

*One thousand*                                                     DOLLARS

**FIRSTMERIT**  FLINT, MI 48502
www.firstmerit.com

MEMO *4- 624-859*

⑆072400528⑆ 1019⑈ ●●●●●●●●●051⑈

ENDORSE HERE

DO NOT WRITE STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

PRU LIFE ●●●●●●001
Check21-DEP TO Citibank
3I INFOTECH - LVL
●●●●●●4218

FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

Generated On 12/22/2016 3:05:50 PM

Page 10 of 15



**FIRSTMERIT**
Bank

**7/1/14-8/31/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | 8/15/2014 | DIN: | 160239824 |
| Account Number: | 00000~~~~~~~~0051 | Amount: | $338.38 |
| Check Number: | 1018 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

*Vangampor*
BBRC MIDWEST LLC

74-52/724                    1018

DATE 8/11/2014

PAY TO
THE ORDER OF    *B of A*                    $ 338.38

*three hundred thirty eight* ———————— DOLLARS

**FIRSTMERIT**  FLINT, MI 48502
www.firstmerit.com

# MEMO 6889-0002-645799

⑈072400528⑈ 1018⑈ ███████005⑈

ENDORSE HERE

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE

FOR DEPOSIT ONLY BANK OF AMERICA NA

* FEDERAL RESERVE BOARD OF GOVERNORS



**FIRSTMERIT** Bank

7/1/14-8/31/14
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | 8/25/2014 | DIN: | 160265805 |
| Account Number: | 00000000000051 | Amount: | $1,000.00 |
| Check Number: | 1023 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

74-52/724                                          1023

BBRC MIDWEST LLC                         DATE 8/23/2014

PAY TO THE ORDER OF   Robert Esch                    $ 1000.00

One thousand                                     DOLLARS

**FIRSTMERIT**   FLINT, MI 48502   www.firstmerit.com

MEMO

⑆072400528⑆ 1023⑈        0051⑈

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE

Generated On 12/22/2016 3:05:51 PM



**7/1/14-8/31/14**
**CHECKS**

| Image Date: | 8/26/2014 | DIN: | 150600725 |
|---|---|---|---|
| Account Number: | ~~000000000051~~0051 | Amount: | $1,000.00 |
| Check Number: | 0 | Routing/Transit: | 041200555 |
| Item Type: | DDA Check | | |





**FIRSTMERIT**
Bank

7/1/14-8/31/14
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | 8/28/2014 | DIN: | 160217372 |
| Account Number: | 0051 | Amount: | $898.74 |
| Check Number: | 1020 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

Van Gamper
BBRC MIDWEST LLC

RECEIVED
AUG 27 2014

74-52/724

1020

DATE 8/21/2014

$898.74

PAY TO THE ORDER OF B A
eight Hundred ninety eight 74/100 DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO ___ 892

⑆072400528⑆ 1020⑆ 0051⑆

08/27/2014 892

ENDORSE HERE

Generated On 12/22/2016



# FIRSTMERIT®
### Bank

**7/1/14-8/31/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | 8/29/2014 | DIN: | 160093832 |
| Account Number: | ⬛⬛⬛⬛⬛⬛⬛⬛0051 | Amount: | $500.00 |
| Check Number: | 0 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

---

BBRC MIDWEST LLC

74-52/724                    **1024**

DATE 8/27/2014

PAY TO THE ORDER OF  *American Metallurgical Coal*  $500.⁰⁰

*Gene Kendred*                    DOLLARS

**FIRSTMERIT**  FLINT, MI 48502
www.firstmerit.com

MEMO

⑈072400528⑈  1024  ⬛⬛⬛⬛0051⑈

---

08/28/2014 11:48 BOMMABR 109407003335 KeyBank NA >021300077< DB

ENDORSE HERE

*American Methdum Coal Corporation*

---


**FIRSTMERIT** Bank

**6/20/14**
DEPOSIT

| | | |
|---|---|---|
| Image Date: | **6/20/2014** | DIN: | **150439917** |
| Account Number: | 00051 | Amount: | **$19,900.00** |
| Check Number: | **0** | Routing/Transit: | **555501423** |
| Item Type: | **CRBC Deposit** | | |

DEPOSIT TICKET

BBRC MIDWEST LLC

DATE

SIGN HERE FOR CASH RECEIVED (IF REQUIRED)

FIRSTMERIT

⑈555501423⑈           0051⑈           30

CASH
74-52/724

20,000.00

TOTAL FROM OTHER SIDE

SUB TOTAL

LESS CASH RECEIVED

$

CHECKS
LIST SINGLY

TOTAL

CURRENCY COUNT FOR FINANCIAL INSTITUTION USE ONLY

DOLLARS    CENTS

Generated On 12/22/2016



**6/20/14**
DEPOSIT

**FIRSTMERIT** Bank

| Image Date: | 6/20/2014 | DIN: | 150439918 |
|---|---|---|---|
| Account Number: | 00000000XXX9004 | Amount: | $100.00 |
| Check Number: | 0 | Routing/Transit: | 999999992 |
| Item Type: | Cash OUT | | |

001Z0784

## FirstMerit
## BALANCE OUT TICKET
## BROWN BALDWIN 63390
## TELLER NO. 04

| | AMOUNT |
|---|---|
| BALANCE OUT | 100.00 |

860 0001 H101937 12:53 63390 06/20/2014 04

TRANS   BANK   TELLER   TIME   BRANCH   DATE   TELLER
NO                ID                              NO

⑈999999992⑆ ⑈■■■■■■■⑈⑈00 4⑈ 2



06/20/2014 ■■■■■■■6077

Page 2 of 3



**6/20/14**
DEPOSIT

| | |
|---|---|
| Image Date: **6/20/2014** | DIN: **150439919** |
| Account Number: **0582** | Amount: **$20,000.00** |
| Check Number: **1610142858** | Routing/Transit: **031100225** |
| Item Type: **DDA Check** | |







**FIRSTMERIT** Bank

5/1/14-6/30/14
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | 5/1/2014 | DIN: | 160024087 |
| Account Number: | ████████0051 | Amount: | $800.00 |
| Check Number: | 1079 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

74-52/724                                                          1079

BBRC MIDWEST LLC

DATE 5/01/2014

PAY TO THE ORDER OF _Prudentiul_                    $ 800.00

_eight hundred_                                          DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO 94-624 854

⑆072400528⑆ 1079⑈                    0051⑈

PRU LIFE 1████0001

Check21-DEP TO Citibank E...

3I INFOTECH - LVL

████1918

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE
ENDORSE HERE



**FIRSTMERIT**
Bank

5/1/14-6/30/14
CHECKS

| | | |
|---|---|---|
| Image Date: | 5/16/2014 | DIN: | 150480657 |
| Account Number: | 000000xxxxxx0051 | Amount: | $500.00 |
| Check Number: | 1083 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

1083

74-52/724

BBRC MIDWEST LLC

DATE 5/16/2014

PAY TO THE ORDER OF   Matuska of Michigan   | $ 500.00

fine hundred 00/ DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO

⑆072400528⑆ 1083⑆ ⬛⬛⬛0051⑈

MP

ENDORSE HERE

05/16/2014 ⬛⬛⬛⬛6689



**5/1/14-6/30/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | 5/16/2014 | DIN: | 150860201 |
| Account Number: | 0000000000000051 | Amount: | $2,000.00 |
| Check Number: | 1081 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |





**5/1/14-6/30/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | 5/19/2014 | DIN: | 160179557 |
| Account Number: | 000000450051 | Amount: | $400.00 |
| Check Number: | 1077 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

74-52/724                                    **1077**

BBRC MIDWEST LLC

DATE 5/19/2014

PAY TO THE ORDER OF  Prudential                    $ 400.00

four hundred                                    DOLLARS

FIRSTMERIT   FLINT, MI 48502
www.firstmerit.com

MEMO  4 - 624 - 859

⑆072400528⑆ 1077⑈          0051

PRU LIFE 10001
Check21-DEP TO Citibank EO
3I INFOTECH - LVL
4218

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVE FOR FINANCIAL INSTITUTION USE
ENDORSE HERE

Generated On 12/22/2016


**FIRSTMERIT** Bank

**5/1/14-6/30/14**
**CHECKS**

| | |
|---|---|
| Image Date: | **5/20/2014** |
| Account Number: | **00000000000051** |
| Check Number: | **1080** |
| Item Type: | **DDA Check** |

| | |
|---|---|
| DIN: | **160392483** |
| Amount: | **$338.38** |
| Routing/Transit: | **072400528** |

74-52/724                                     1080

Vangamper
BBRC MIDWEST LLC                 DATE 05/13/2015

PAY TO THE ORDER OF   B of A                              $ 338.38

three hundred + thirty eight 38/100   DOLLARS

**FIRSTMERIT** FLINT, MI 48502
www.firstmerit.com                                        MP

Memo

⑆072400528⑆  1080⑈       0051⑈

FOR DEPOSIT ONLY BANK OF AMERICA NA
RT > 056007387 < DDA

Generated On 12/22/2016


## FIRSTMERIT.
### Bank

**5/1/14-6/30/14**
**CHECKS**

| | |
|---|---|
| Image Date: | 6/11/2014 |
| Account Number: | 000000 0051 |
| Check Number: | 1082 |
| Item Type: | DDA Check |

| | |
|---|---|
| DIN: | 160269645 |
| Amount: | $940.76 |
| Routing/Transit: | 072400528 |

---

BBRC MIDWEST LLC

RECEIVED
JUN 10 2014

74-52/724

1082

DATE 6/1/2014

PAY TO THE ORDER OF *Bank of America* $940.76

*nine hundred forty —76* DOLLARS

FIRSTMERIT   FLINT, MI 48502
www.firstmerit.com

#0003315892
MEMO

Security Features
Included
Details on Back.

MP

SPECIALTY GRAY

⑆072400528⑆ 1082⑈ 0051⑈

---

06/10/2014 S7732  11   2
MAX  I 5892

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE

ENDORSE HERE

*FEDERAL RESERVE BOARD OF GOVERNORS REG. CC*

**5/1/14-6/30/14**
CHECKS



## FIRSTMERIT
Bank

| | |
|---|---|
| Image Date: | 6/25/2014 |
| Account Number: | ●●●●●●●●●●0051 |
| Check Number: | 1085 |
| Item Type: | DDA Check |

| | |
|---|---|
| DIN: | 160185353 |
| Amount: | $76.23 |
| Routing/Transit: | 072400528 |

---

74-52/724                                        **1085**

*VanGamper*
**BBRC MIDWEST LLC**                    DATE 06/03/2014

*Beaumont Laboratory* | $76.23

PAY TO
THE ORDER OF 053306911  06-24-14  01                    DOLLARS

*seventy six*

**FIRSTMERIT**  FLINT, MI 48502
www.firstmerit.com

MEMO # _____976_____

⑈072400528⑈ 1085⑈          ●●●●●●0051⑈    ⑈000000 76 23⑈

---

PAY TO COMERICA BANK
W BEAUMONT HOSPITAL CORP CASH-MAIL 202100-1710

COMERICA
LIVONIA, MI MI  6028
053306911  06-24-14

ENDORSE HERE



**5/1/14-6/30/14**
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | 6/25/2014 | DIN: | 160242167 |
| Account Number: | ████████0051 | Amount: | $340.00 |
| Check Number: | 1087 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |





**FIRSTMERIT**
Bank

**5/1/14-6/30/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | 6/26/2014 | DIN: | 160070767 |
| Account Number: | 00000-XXXXX0051 | Amount: | $350.00 |
| Check Number: | 0 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

---

74-52/724                                                  **1084**

*Van Gamper*
BBRC MIDWEST LLC                          DATE 06/03/2014

PAY TO
THE ORDER OF   *Glens Falls Hospital*          $350.00

*three hundred & fifty* ——————— 00/100 DOLLARS

**FIRSTMERIT**  FLINT, MI 48502
www.firstmerit.com

MEMO                                                              MP

⑆072400528⑆ 1084⑈                         005⑈

---

DDA 000XXXXXXX736 Lbx 0001159 ALB Batch 3001773 Seq 000106 Date 20140625

CREDIT TO DDA BILLING ACCOUNT
ABSENT ENDORSEMENT GUARANTEED
KEYBANK LB NATIONAL ASSOCIATION



**FIRSTMERIT**
**Bank**

**5/1/14-6/30/14**
**CHECKS**

| | |
|---|---|
| Image Date: **6/30/2014** | DIN: **160278798** |
| Account Number: **000000~~0051** | Amount: **$486.55** |
| Check Number: **1089** | Routing/Transit: **072400528** |
| Item Type: **DDA Check** | |

74-52/724                                    **1089**

Vangamper
BBRC MIDWEST LLC

DATE *Oct 03 2014*

PAY TO
THE ORDER OF *Academic Dermatology* ___ 55/ | $ *486. 55*

*four hundred & eighty six* ___ 55/ | DOLLARS

**FIRSTMERIT** FLINT, MI 48502
www.firstmerit.com

Vangam 0000

⑆072400528⑆ 1089⑈         ⑆00505⑈

PAY TO THE ORDER OF FIFTH THIRD BANK
ACADEMIC DERMATOLOGY & COSMETIC SURGERY

A62814 PKT 8
FIFTH THIRD BANK (F2B4)
0314



**FIRSTMERIT**
Bank

**3/18/14**
DEPOSIT

| | |
|---|---|
| Image Date: **3/18/2014** | DIN: **150761640** |
| Account Number: 00000~~000~~0051 | Amount: **$500.00** |
| Check Number: **0** | Routing/Transit: **555501423** |
| Item Type: **CRBC Deposit** | |

DEPOSIT TICKET

☑ CASH
74-52/724

BBRC MIDWEST LLC

5639

500.00

9531 0901 H02029 10:02 63390 03/18/2014 01 DDDP

DATE 3/18/2014

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL

SIGN HERE FOR CASH RECEIVED (IF REQUIRED) ★

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

TOTAL FROM OTHER SIDE ▶   4537690051

BUB TOTAL ▶

★ LESS CASH RECEIVED ▶

$

500.00

500.00

500.00

⑆555501423⑆   ~~~~   00510⑈   30

CHECKS
LIST SINGLY

TOTAL

DOLLARS

CENTS

CURRENCY COUNT—FOR FINANCIAL INSTITUTION USE ONLY

TOTAL
OTHER SIDE

x 100
x 50
x 20
x 10
x 5
x 2
x 1

03/~~~~~~~~~~~~~~1014



**FIRSTMERIT.**
Bank

**3/18/14**
DEPOSIT

| | | | |
|---|---|---|---|
| Image Date: | 3/18/2014 | DIN: | 150761641 |
| Account Number: | ●●●●●●●●●●●2488 | Amount: | $500.00 |
| Check Number: | 5639 | Routing/Transit: | 081018888 |
| Item Type: | DDA Check | | |

5639

Reliance Bank

Security Title Insurance Agency, LLC
Escrow Account
28 Crossroads Plaz
O'Fallon, MO 63368

Date:03/07/2014

$500.00

Escrow Officer:

**PAY**      *Five Hundred and 00/100*
TO THE
ORDER OF          VOID AFTER 90 DAYS

Paul Van Gamper

GF #:   FAYE

⑈5639⑈ ⑆081018888⑈ ●●●●2488⑈

03/1● ●●●1015



**FIRSTMERIT** Bank

**3/1/14-4/30/14**
CHECKS

| | |
|---|---|
| Image Date: **3/11/2014** | DIN: **160022563** |
| Account Number: ██████████0051 | Amount: **$200.00** |
| Check Number: **1069** | Routing/Transit: **072400528** |
| Item Type: **DDA Check** | |

74-52/724          **1069**

*Vancamper*
BBRC MIDWEST LLC

DATE 3/6/2014

PAY TO THE ORDER OF *Prudential*                    $ *200.⁰⁰*

*two hundred*                                    DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO *94-624-855*

⑆072400528⑆ 1069⑆ ████████0051⑆

PRU LIFE ██████001
Check21-DEP TO Citibank ECD
3I INFOTECH - LVL
██████218

ENDORSE HERE



**FIRSTMERIT.**
Bank

3/1/14-4/30/14
CHECKS

| Image Date: | 3/17/2014 | DIN: | 151145527 |
|---|---|---|---|
| Account Number: | ~~XXXXXXXXXX~~0051 | Amount: | $2,000.00 |
| Check Number: | 0 | Routing/Transit: | 041200555 |
| Item Type: | DDA Check | | |



Generated On 12/22/2016



**FIRSTMERIT**
Bank

**3/1/14-4/30/14**
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | **3/17/2014** | DIN: | 160464718 |
| Account Number: | ████████0051 | Amount: | $438.38 |
| Check Number: | **1070** | Routing/Transit: | 072400528 |
| Item Type: | **DDA Check** | | |

74-52/724
**1070**

Vangampen
BBRC MIDWEST LLC

DATE 3/08/2014

PAY TO
THE ORDER OF _B of A_                                    $ 438.38

_four hundred & thirty eight — 38/_  DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO 689-0002-645-799

⑆072400528⑆ 1070⑈ 453765005 1⑈

ENDORSE HERE

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE

* FEDERAL RESERVE BOARD OF GOVERNORS

03 202 NBKROMX
NBKROMX 1 213389
FOR DEPOSIT ONLY BANK OF AMERICA NA
RT >056007387<



**3/1/14-4/30/14**
**CHECKS**

# FIRSTMERIT®
**Bank**

| | | | |
|---|---|---|---|
| Image Date: | 3/18/2014 | DIN: | 160309792 |
| Account Number: | ⬛⬛⬛0051 | Amount: | $180.00 |
| Check Number: | 1006 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |







**FIRSTMERIT** Bank

**3/1/14-4/30/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | **4/3/2014** | DIN: | **160012413** |
| Account Number: | **0000●●●●●●0051** | Amount: | **$400.00** |
| Check Number: | **1072** | Routing/Transit: | **072400528** |
| Item Type: | **DDA Check** | | |

Vanzanser
BBRC MIDWEST LLC

74-52/724                                    **1072**

DATE 3/31/2014

PAY TO THE ORDER OF   *Prudential*                    $ 400.⁰⁰

*four hundred*                              DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO ██████ 859

⑈072400528⑈ 1072⑈ ████0051⑈

SPECIALTY ONLY

ENDORSE HERE

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE *

PRU LIFE T●●●●9001
Check21-DEP TO Citibank FL
3i INFOTECH - LVL
●●●●●218

Generated On 12/22/2016 2:26:37 PM



**FIRSTMERIT**
Bank

**3/1/14-4/30/14**
**CHECKS**

| | |
|---|---|
| Image Date: **4/9/2014** | DIN: **160267674** |
| Account Number: **0051** | Amount: **$972.98** |
| Check Number: **0** | Routing/Transit: **072400528** |
| Item Type: **DDA Check** | |

RECEIVED
74–52/724                    1071
APR 0 2 2014
*Van gander*
BBRQ MIDWEST LLC        DATE 3/30/2014

PAY TO
THE ORDER OF *Bank of America*                    $ 972.98

*nine hundred & seventy two — 98*                  DOLLARS

**FIRSTMERIT**  FLINT, MI 48502
www.firstmerit.com

MEMO                  842

⑈072400528⑈ 1071⑈        0051⑈

Seq: 13
Dep: 083021
Date: 04/08/14



**3/1/14-4/30/14**
**CHECKS**

| Image Date: | 4/14/2014 | DIN: | 160462143 |
|---|---|---|---|
| Account Number: | ████████0051 | Amount: | $46.48 |
| Check Number: | 1073 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |



Generated On 12/22/2016



**FIRSTMERIT** Bank

3/1/14-4/30/14
CHECKS

| Image Date: | 4/23/2014 | DIN: | 160241174 |
|---|---|---|---|
| Account Number: | ████████0051 | Amount: | $94.56 |
| Check Number: | 1075 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

*Vangamper*
BBRC MIDWEST LLC

74-52/724

1075

DATE 04/19/2014

PAY TO THE ORDER OF *Basha Diagnostic* | $ 94.56

0223 0916 04-22-14 28 *Nindy fave* ___ 56 DOLLARS

**FIRSTMERIT** FLINT, MI 48502
www.firstmerit.com

MEMO # 820270-01

⑆072400528⑆ 1075⑈ ███████0051⑈

-COMERICA
LIVONIA, MI MI 8591
████████ 0019 04-22-14

PAY TO THE ORDER OF
COMERICA BANK
BIRMINGHAM, MI 48009-5158
V 072000096
FOR DEPOSIT ONLY
BASHA DIAGNOSTICS PC
1851314655



**Bank**

3/1/14-4/30/14
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | 4/25/2014 | DIN: | 160093912 |
| Account Number: | ████████0051 | Amount: | $76.48 |
| Check Number: | 1078 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

74-52/724                                    1078

Vengamper
BBRC MIDWEST LLC

DATE 04/19/2014

PAY TO THE ORDER OF   UHS Physicans of Mic...   $76.48

seventy six                                    DOLLARS

FIRSTMERIT   FLINT, MI 48502   www.firstmerit.com

MEMO   F...7-101

⑈072400528⑈ 1078⑈ ████████051⑈   ⑈0000007648⑈

JPMORGANCHASE BK NA        CR TO NMD

042514   >████████<        PAYEE ALL

24786534   ████████        RTS RSVD

████████ 271   000████████



**FIRSTMERIT**
Bank

**3/1/14-4/30/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | 4/25/2014 | DIN: | 160178965 |
| Account Number: | ●●●●●●●●●●0051 | Amount: | $99.96 |
| Check Number: | 1074 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

BBRC MIDWEST LLC

74-52/72A

1074

DATE 04/19/2014

PAY TO THE ORDER OF *Orion Township*                    $ 99.96

*ninety nine*                                      DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO *2835 Waverlys*

⑆072400528⑆ ⑈1074⑈            0051

>072404333< 20140424
Oxford Bank
250  69

250 69-04/24/14

Pay to the order of
OXFORD BANK
For Deposit Only
Charter Township of Orion
Water/Sewer



**FIRSTMERIT**
**Bank**

**3/1/14-4/30/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | 4/25/2014 | DIN: | 160229423 |
| Account Number: | ●●●●●●●●●●0051 | Amount: | $438.38 |
| Check Number: | 1076 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

*Vancauper*
BBRC MIDWEST LLC

74-52/724                1076

DATE 04/17/2014

PAY TO THE ORDER OF *Bank of America*              $ 438.38

*Four hundred & thirty eight* DOLLARS

**FIRSTMERIT**  FLINT, MI 48502
www.firstmerit.com

MEMO

⑈072400528⑈  1076⑈         0051⑈

FOR DEPOSIT ONLY BANK OF AMERICA NA

ENDORSE HERE
DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

★ FEDERAL RESERVE BOARD OF GOVERNORS REG. CC



**FIRSTMERIT**
Bank

**12/3/14**
**DEPOSIT**

| | | |
|---|---|---|
| Image Date: | **12/3/2014** | DIN: |
| Account Number: | ████████0051 | Amount: |
| Check Number: | **0** | Routing/Transit: |
| Item Type: | **CRBC Deposit** | |

DIN: 150423645
Amount: **$5,000.00**
Routing/Transit: 555501423





**FIRSTMERIT.**
Bank

**12/3/14**
DEPOSIT

| Image Date: | 12/3/2014 | DIN: | 150423646 |
| Account Number: | ●●●●●●●5786 | Amount: | $5,000.00 |
| Check Number: | 1088 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |





**FIRSTMERIT.**
Bank

**12/26/14**
DEPOSIT

| | | | |
|---|---|---|---|
| Image Date: | **12/26/2014** | DIN: | 150459442 |
| Account Number: | ●●●●●●●●0051 | Amount: | **$1,000.00** |
| Check Number: | **0** | Routing/Transit: | 041200555 |
| Item Type: | **Deposit** | | |

**CHECKING DEPOSIT**

**FIRSTMERIT.**
Bank

DATE _12/26/2014_

NAME _BIPL Invest LLC_

ADDRESS _3079 Baldwin Rd_

CITY & STATE _Lake Orion, Mc_

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL. PLEASE
ASK OUR TELLER TO VERIFY YOUR ACCOUNT NUMBER AND PRINT IT HERE

ACCOUNT NUMBER _45 37 69 00 51_

CASH ▶ _1,000.00_  4537690051  _1000 00_

CHECK ▶ _1,000_

TOTAL ▶

LESS CASH RECEIVED ▶ $  _1000.00_

09

⑆041200555⑆

Form #1975 Rev. 7/03

12/26/2014 ●●●●●●●●3430



**FIRSTMERIT®**
Bank

**12/26/14**
DEPOSIT

| Image Date: | **12/26/2014** | DIN: | 150459443 |
| Account Number: | ●●●●●●●●●●4274 | Amount: | $1,000.00 |
| Check Number: | **1721** | Routing/Transit: | 272485547 |
| Item Type: | **DDA Check** | | |

---

**1721**
74-8654/2724

**BETTY J NELSON**
**2348 OXFORD RD. APT 500**
**BERKLEY, MI 48072**

12-21-14  Date

Pay to the
Order of   John Van Gemper                    $ 1000 00

One Thousand     00                            Dollars

J & J Credit Union
600 N. Main • Clawson, MI 48017

                                    Jacqueline A Vanden    MP

For

⑆272485547⑆    ●●●●●●●●●274⑈ 1721

---

12/26/2014  ●●●●●●●13431

John Van Gemper
BBRC Midwest LLC
●●●S/


**FIRSTMERIT**
Bank

**1/22/14**
DEPOSIT

| | |
|---|---|
| Image Date: **1/22/2014** | DIN: **150806229** |
| Account Number: 0████████0051 | Amount: **$550.00** |
| Check Number: **0** | Routing/Transit: **555501423** |
| Item Type: **CRBC Deposit** | |

DEPOSIT TICKET

BBRC MIDWEST LLC

DATE 1/22/2014

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL

SIGN HERE FOR CASH RECEIVED (IF REQUIRED)

**FIRSTMERIT** FLINT, MI 48502
www.firstmerit.com

74-52/724

CASH  450.00
1029  100.00

TOTAL FROM OTHER SIDE

SUB TOTAL  550.00

LESS CASH RECEIVED

$  550.00

⑈555501423⑆ ████████0051⑆  30

CHECKS LIST SINGLY

CURRENCY COUNT—FOR FINANCIAL INSTITUTION USE ONLY

| | | | |
|---|---|---|---|
| | X | 100 | |
| | X | 50 | |
| | X | 20 | |
| | X | 10 | |
| | X | 5 | |
| | X | 2 | |
| | X | 1 | |
| TOTAL | $ | DOLLARS | CENTS |



**FIRSTMERIT**
Bank

**1/22/14**
DEPOSIT

| | | | |
|---|---|---|---|
| Image Date: | 1/22/2014 | DIN: | 150806230 |
| Account Number: | ~~████~~9003 | Amount: | $450.00 |
| Check Number: | 0 | Routing/Transit: | 999999992 |
| Item Type: | Cash IN | | |

00100011

## FirstMerit
## BALANCE TICKET
## BROWN BALDWIN 63390
## TELLER NO. 03

**AMOUNT**

7599 0001 H100076 16:11 63390 01/22/2014 03    BALANCE IN    -450.00

TRANS   BANK   TELLER   TIME   BRANCH   DATE   TELLER
NO              ID                              NO

⑆999999992⑆ ~~████~~900 3⑈

01/22/201~~████~~26322



**FIRSTMERIT**
Bank

1/22/14
DEPOSIT

| | | | |
|---|---|---|---|
| Image Date: | 1/22/2014 | DIN: | 150806231 |
| Account Number: | ●●●●0293 | Amount: | $100.00 |
| Check Number: | 1029 | Routing/Transit: | 041200089 |
| Item Type: | DDA Check | | |




**FIRSTMERIT®**
Bank

12/15/14
DEPOSIT

| | |
|---|---|
| Image Date: **12/15/2014** | DIN: **150664501** |
| Account Number: ████████0051 | Amount: **$6,000.00** |
| Check Number: **0** | Routing/Transit: **555501423** |
| Item Type: **CRBC Deposit** | |

DEPOSIT TICKET

BBRC MIDWEST LLC

CASH
74-52/724

4/5/65

6000 00

5559-0901 H102190,10:02 /3390,12/15/2014 01 DDDF
4537690051

TOTAL FROM OTHER SIDE    6,000.00

DATE Dec 15, 2014
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL

SUB TOTAL    6000 00

SIGN HERE FOR CASH RECEIVED (IF REQUIRED)

LESS CASH RECEIVED

**FIRSTMERIT**  FLINT, MI 48502
www.firstmerit.com

$    600000

⑆555501423⑆ ████████0051⑈    30

CHECKS LIST SINGLY

CURRENCY COUNT - FOR FINANCIAL INSTITUTION USE ONLY

TOTAL

DOLLARS    CENTS

x 100
x 50
x 20
x 10
x 5
x 2
x 1

12/15/2014 ████████0576



**12/15/14**
DEPOSIT

| | |
|---|---|
| Image Date: **12/15/2014** | DIN: **150664502** |
| Account Number: ████████0582 | Amount: **$6,000.00** |
| Check Number: **1610145165** | Routing/Transit: **031100225** |
| Item Type: **DDA Check** | |





**FIRSTMERIT**
Bank

**11/24/14**
DEPOSIT

| | | | |
|---|---|---|---|
| Image Date: | **11/24/2014** | DIN: | 150097969 |
| Account Number: | ~~0051~~ | Amount: | $61.51 |
| Check Number: | **0** | Routing/Transit: | 555501423 |
| Item Type: | **CRBC Deposit** | | |

DEPOSIT TICKET

BBRC MIDWEST LLC

3784 0001 H103193 11:07 63390 11/24/2014 01 DDDP

DATE
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL

SIGN HERE FOR CASH RECEIVED (IF REQUIRED)

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

|V| CASH
74-52/724

0011855014

61.51          61.51
                    4537690051

TOTAL FROM
OTHER SIDE

SUB TOTAL          61.51

LESS CASH
RECEIVED          61.51

$

⑈555501423⑈   ⌐~~0051~~⌐

30

CHECKS
LIST SINGLY

TOTAL

CURRENCY COUNT-FOR FINANCIAL INSTITUTION USE ONLY

| | × 100 |
| | × 50 |
| | × 20 |
| | × 10 |
| | × 5 |
| | × 2 |
| | × 1 |

$

DOLLARS          CENTS

11/22/2014   ~~05430~~



**FIRSTMERIT**
**Bank**

**11/24/14**
**DEPOSIT**

| | | | |
|---|---|---|---|
| Image Date: | **11/24/2014** | DIN: | **150097970** |
| Account Number: | ⬛⬛⬛⬛3178 | Amount: | **$61.51** |
| Check Number: | **11855014** | Routing/Transit: | **071923284** |
| Item Type: | **DDA Check** | | |





**FIRSTMERIT**
Bank

1/1/14-2/28/14
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | 2/12/2014 | DIN: | 160007622 |
| Account Number: | 0█████████0051 | Amount: | $200.00 |
| Check Number: | 1064 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |




**FIRSTMERIT.**
**Bank**

**1/1/14-2/28/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | 2/12/2014 | DIN: | 160022432 |
| Account Number: | 0███████0051 | Amount: | $131.00 |
| Check Number: | 1004 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

---

74-52/724                                    **1004**

**BBRC MIDWEST LLC**

DATE 02/04/2014

PAY TO THE ORDER OF _AAA_                    $ 131.00

_One hundred & thirtyone_ _____ DOLLARS

**FIRSTMERIT** FLINT, MI 48502
www.firstmerit.com

MEMO _____

⑆072400528⑆ 1004⑈ ███████005⑈

---

ENDORSE HERE

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE

...091 Deposit Only
...075 Credit to Account
$131.00 of within named payee without
Prejudice Fifth Third Bank>042000314<

Generated On 12/22/2016



**FIRSTMERIT**
Bank

**1/1/14-2/28/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | **2/14/2014** | DIN: | 150844020 |
| Account Number: | ~~000000000~~**0051** | Amount: | **$700.00** |
| Check Number: | **0** | Routing/Transit: | 041200555 |
| Item Type: | **DDA Check** | | |





**FIRSTMERIT®**
**Bank**

**1/1/14-2/28/14**
**CHECKS**

| Image Date: | 2/19/2014 | DIN: | 160415409 |
|---|---|---|---|
| Account Number: | 0051 | Amount: | $438.38 |
| Check Number: | 1065 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

74-52/724                                          1065

BBRC MIDWEST LLC                    DATE 02/11/2014

PAY TO THE ORDER OF  BofA                    $ 438.38

four hundred thirty eight —                    DOLLARS

**FIRSTMERIT**  FLINT, MI 48502
www.firstmerit.com

MEMO

⑆072400528⑆ 1065⑆          051⑆

FOR DEPOSIT ONLY BANK OF AMERICA NA
RT >056007387< DDA 237012227589

...NBKROMX
NBKROMX 1 189847



**FIRSTMERIT** Bank

**1/1/14-2/28/14**
**CHECKS**

| | | |
|---|---|---|
| Image Date: | **2/20/2014** | DIN: | **160290012** |
| Account Number: | ⬛⬛⬛⬛90051 | Amount: | **$13,600.00** |
| Check Number: | **0** | Routing/Transit: | **072400528** |
| Item Type: | **DDA Check** | | |

RECEIVED
FEB 11 2014

BBRC MIDWEST LLC

74-52/724                    1005

DATE 02/05/2014

PAY TO THE ORDER OF ___Bank of America___ $ 13,600.00

___thirteen thousand six hundred___ DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO 000 33 15 8 92

⑆072400528⑆ 1005⑈ ⬛⬛⬛ 0051⑈

Seq: 2
Dep: 080241
Date: 02/19/14

4 + 0



**FIRSTMERIT**
**Bank**

1/1/14-2/28/14
**CHECKS**

| Image Date: | 2/26/2014 | DIN: | 160078101 |
|---|---|---|---|
| Account Number: | ██████0051 | Amount: | $20.00 |
| Check Number: | 1066 | Routing/Transit: | 072400528 |
| Item Type: | DDA Check | | |

1066

74-52/724

BBRC MIDWEST LLC

DATE 02/19/2014

PAY TO THE ORDER OF ~~City of Detroit~~          $ 20.00

~~4090 02-25-14 07~~

~~twenty~~                                        DOLLARS

**FIRSTMERIT**  FLINT, MI 48502
www.firstmerit.com

MEMO ██████ 303

⑆072400528⑆ 1066⑆ 4537690051⑆

-COMERICA
LIVONIA, MI MI    7906    >0720000█
0██████090 02-25-14

ENDORSE HERE
PAY TO THE ORDER OF
COMERICA BANK
DETROIT, MI 48226
▒096
FOR DEPOSIT ONLY
CITY OF DETROIT
CHECKING PARKING VIOLATIONS BUREAU
184080812□



**1/1/14-2/28/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | **2/26/2014** | DIN: | **160078102** |
| Account Number: | **0051** | Amount: | **$20.00** |
| Check Number: | **1067** | Routing/Transit: | **072400528** |
| Item Type: | **DDA Check** | | |

BBRC MIDWEST LLC

74-52/724                                    1067

DATE *02/19/2014*

PAY TO THE ORDER OF *City of Detroit*                    $ *20.00*

*twenty*                                    DOLLARS

FIRSTMERIT.    FLINT, MI 48502
www.firstmerit.com

MEMO *0292*

⑆072400528⑆ 1067⑈ 4537690051⑈

02238009× 02-25-14 07

FOR DEPOSIT ONLY
CITY OF DETROIT
PARKING VIOLATIONS BUREAU
PAY TO THE ORDER OF
COMERICA BANK
DETROIT, MI 48226
CHECKING

-COMERICA
LIVONIA, MI MI   7906
1097 02-25-14



**FIRSTMERIT** Bank

**11/1/14-12/31/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | **11/17/2014** | DIN: | 160497158 |
| Account Number: | ▓▓▓▓▓▓0051 | Amount: | $373.30 |
| Check Number: | **1096** | Routing/Transit: | 072400528 |
| Item Type: | **DDA Check** | | |

74–52/724                                                              **1096**

BBRC MIDWEST LLC

DATE *11 / 10 / 2014*

PAY TO THE ORDER OF *BofA*                                      **$ 373.30**

*Three hundred & seventy three — 30/*                        DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO

⑆072400528⑆ 1096⑈ ▓▓▓▓0051⑈

ENDORSE HERE

0200 201435 4444*8944 98 014 NBKROMX
NBKROMX 1 201435
FOR DEPOSIT ONLY BANK OF AMERICA NA
RT >056007387< DDA 237012227589



## FIRSTMERIT.
**Bank**

**11/1/14-12/31/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | **11/24/2014** | DIN: | 160450698 |
| Account Number: | ⬛⬛⬛0051 | Amount: | $350.00 |
| Check Number: | **1106** | Routing/Transit: | 072400528 |
| Item Type: | **DDA Check** | | |

22815

74-52/724                                                1106

BBRC MIDWEST LLC                         DATE 11/21/2014

PAY TO
THE ORDER OF   *APEX*                                $350.00

*Three hundred & fifty*                          DOLLARS

FIRSTMERIT   FLINT, MI 48502
www.firstmerit.com

MEMO

⑈072400528⑈ 1106⑈ ⬛⬛⬛0051⑈

LAKE ORION M

NOV 22 2014

LAKES COMMUNITY CREDIT UNION
4958

22815


**FIRSTMERIT®**
Bank

**11/1/14-12/31/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | **12/5/2014** | DIN: | **160026611** |
| Account Number: | **0051** | Amount: | **$163.50** |
| Check Number: | **1105** | Routing/Transit: | **072400528** |
| Item Type: | **DDA Check** | | |

---

74–52/724                                                        **1105**

**BBRC MIDWEST LLC**                                DATE 11/18/2014

PAY TO THE ORDER OF  James D. Kohler DDS              $ 163.50

One hundred sixty three ———————— 50/100 DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

Carol Vangampen

⑆072400528⑆ 1105⑈              0051⑈

---

ENDORSE HERE

PAY TO THE ORDER OF
TALMER BANK AND TRUST
255
FOR DEPOSIT ONLY
JAMES D KOHLER DDS · PC
357

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE

>072414255<
Talmer Bank #102
2014-12-04
2017



**11/1/14-12/31/14**
**CHECKS**

| | |
|---|---|
| Image Date: **12/8/2014** | DIN: **160375341** |
| Account Number: ████████**0051** | Amount: **$898.74** |
| Check Number: **1107** | Routing/Transit: **072400528** |
| Item Type: **DDA Check** | |

74-52/724                                                              **1107**

Vancamper
BBRC MIDWEST LLC                          DATE **11/26/2014**

                                                              $ **898.74/100**

PAY TO
THE ORDER OF   B of A

eight hundred + ninety eight  -74/        DOLLARS

**FIRSTMERIT**  FLINT, MI 48502
www.firstmerit.com

# ████████ 5892
MEMO ████████

⑈072400528⑈ 1107⑈              ████████0051⑈

BNYMELLON
CRED TO PAYEE
ABS END GUAR

████ 5892  BOS
14-207-7/371306
████████ 013 026

ENDORSE HERE



**FIRSTMERIT**
Bank

**11/1/14-12/31/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | **12/8/2014** | DIN: | **160498406** |
| Account Number: | **⬛⬛⬛⬛⬛0051** | Amount: | **$250.00** |
| Check Number: | **1108** | Routing/Transit: | **072400528** |
| Item Type: | **DDA Check** | | |

74-52/724                                                          **1108**

*Vangamper*
BBRC MIDWEST LLC                          DATE **11/22/2014**

**$250.00**

PAY TO
THE ORDER OF *Prudential*                                  DOLLARS

*two hundred & fifty*

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

MEMO ⬛⬛⬛ *859*

⑈072400528⑈ 1108⑈      ⬛⬛⬛005⑈

PRU LIFE ⬛⬛⬛⬛001
Check21-DEP TO Citibank EC
3I INFOTECH - LVL
09⬛⬛4218

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

ENDORSE HERE

* FEDERAL RESERVE BOARD OF GOVERNORS REG. CC



**FIRSTMERIT.**
**Bank**

**11/1/14-12/31/14**
**CHECKS**

| | |
|---|---|
| Image Date: **12/9/2014** | DIN: **160032495** |
| Account Number: ▇▇▇▇0051 | Amount: **$1,120.00** |
| Check Number: **1111** | Routing/Transit: **072400528** |
| Item Type: **DDA Check** | |

---

74-52/724                                    **1111**

Vancamper
BBRZ MIDWEST LLC                    DATE 12/1/2014

PAY TO THE ORDER OF  Citizens Insurance Company   $ 1120.09

eleven hundred twenty                        DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

# 10▇▇▇▇▇000

⑈072400528⑈  1111⑈  4537690051⑈  ⑈0000112000⑈

---

JPMORGANCHASE BK NA

**CR TO NMD**
**PAYEE ALL**
**RTS RSVD**

0077360
00615101   271                         0064



**FIRSTMERIT**
**Bank**

**11/1/14-12/31/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | **12/9/2014** | DIN: | **160148333** |
| Account Number: | ███████0051 | Amount: | **$125.00** |
| Check Number: | **1110** | Routing/Transit: | **072400528** |
| Item Type: | **DDA Check** | | |

---

*Vangamper*
BBRC MIDWEST LLC

74-52/724

**1110**

DATE 11/29/2014

PAY TO THE ORDER OF *Continental Finance*   $ 125.00

*One hundred twenty five* DOLLARS

**FIRSTMERIT** FLINT, MI 48502
www.firstmerit.com

MEMO #8896

MP

⑈072400528⑈ 1110⑆ 4537690051⑈

SPECIALTY ONLY

---

FOR DEPOSIT ONLY - FEDERAL RESERVE ICUL
████8243
12/07/14

---



**FIRSTMERIT**
Bank

**11/1/14-12/31/14**
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | **12/22/2014** | DIN: | **160429903** |
| Account Number: | ●●●●●●●●●●0051 | Amount: | **$373.30** |
| Check Number: | **1112** | Routing/Transit: | **072400528** |
| Item Type: | **DDA Check** | | |

BBRC MIDWEST LLC

74-52/724                                    1112

DATE 12/13/14

PAY TO THE ORDER OF  BOA                                    $373.30

thee hundred + seventy three                    DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

⑆072400528⑆ 1112⑈ 45376900051⑈

ENDORSE HERE

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE

FOR DEPOSIT ONLY BANK OF AMERICA NA
RT:>056007387< DDA 2870403827589



**FIRSTMERIT**
**Bank**

**11/1/14-12/31/14**
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | **12/23/2014** | DIN: | **160022907** |
| Account Number: | ~~00000139896051~~ | Amount: | **$1,000.00** |
| Check Number: | **1116** | Routing/Transit: | **072400528** |
| Item Type: | **DDA Check** | | |

*Vancouver*
BBRC MIDWEST LLC

74-62/724

**1116**

DATE *12/17/2014*

PAY TO
THE ORDER OF *Dr McKaney*          $ *1000.00*

*One thousand*                          00/       DOLLARS

**FIRSTMERIT** FLINT, MI 48502
www.firstmerit.com

MEMO

⑈072400528⑈ 1116⑈ 9━━━━0051⑈

SPECIALTY ONLY

JPMorganChase Bank  430006  520664  814800831457

FOR DEPOSIT ONLY
MALIK E. MCKANY, M.D.
~~0000~~134


**FIRSTMERIT**
**Bank**

**11/1/14-12/31/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | **12/23/2014** | DIN: | **160264773** |
| Account Number: | ████████████0051 | Amount: | **$1,000.00** |
| Check Number: | **1100** | Routing/Transit: | **072400528** |
| Item Type: | **DDA Check** | | |

BBRC MIDWEST LLC

74-52/724                1100

DATE _12/13/4_

PAY TO THE ORDER OF _St Joseph Mercy Oakland_ $ _100.00_

_One thousand_                          DOLLARS

**FIRSTMERIT**  FLINT, MI 48502
www.firstmerit.com

_1000.00_

⑈072400528⑈  1100⑈  ████████0051⑈

SPECIALTY GRAY

ENDORSE HERE

0121
12-22-2014.          BNY MELLON
CRED TO PAYEE
ABS END GUAR



**FIRSTMERIT**
Bank

**11/1/14-12/31/14**
**CHECKS**

| | | | |
|---|---|---|---|
| Image Date: | **12/24/2014** | DIN: | **160078583** |
| Account Number: | ~~00000013376~~0051 | Amount: | **$200.63** |
| Check Number: | **1113** | Routing/Transit: | **072400528** |
| Item Type: | **DDA Check** | | |





**FIRSTMERIT.**
Bank

**11/1/14-12/31/14**
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | **12/26/2014** | DIN: | **150459516** |
| Account Number: | 0000~~0000~~~~0051~~**0051** | Amount: | **$1,000.00** |
| Check Number: | **0** | Routing/Transit: | **041200555** |
| Item Type: | **DDA Check** | | |

**COUNTER CHECK**

NOT NEGOTIABLE    Payable only to the drawer personally.

174 0001 H101378 14:06 63390 12/26/2014 02 DCCU        1,000.00     4537690051

PAY TO MYSELF ONLY, AN ACCOUNT HOLDER

_Cash_                                    DATE _12/26/2014_

_One Thousand_ _____ $  _1000.00_

DOLLARS

PLEASE PRINT YOUR ACCOUNT NUMBER BELOW

~~_____~~ 0051

⑈041200555⑈

Page 12 of 14



**11/1/14-12/31/14**
CHECKS

| Image Date: | **12/30/2014** | DIN: | **160246040** |
|---|---|---|---|
| Account Number: | ~~000000~~**0051** | Amount: | **$898.74** |
| Check Number: | **1114** | Routing/Transit: | **072400528** |
| Item Type: | **DDA Check** | | |





## FIRSTMERIT
### Bank

**11/1/14-12/31/14**
CHECKS

| | | | |
|---|---|---|---|
| Image Date: | **12/30/2014** | DIN: | **160320302** |
| Account Number: | ~~●●●●●●●●●●~~**0051** | Amount: | **$70.55** |
| Check Number: | **1117** | Routing/Transit: | **072400528** |
| Item Type: | **DDA Check** | | |

*Vancamper*
BBRC MIDWEST LLC

74-52/724                    1117

DATE 12/23/2014

PAY TO THE ORDER OF *University Alies Serv. LLC*      $ 70.55

*Seventy Q*                                             DOLLARS

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

~~●●●●764~~

⑈072400528⑈ 1117⑈ ~~●●●~~0051⑈

CR PAYEE ACCT
LACK END GTD
BANK OF AMERICA
DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE
ENDORSE HERE
G-4277 55
20141229
866188636
318·CHI·9764



**FIRSTMERIT** ®
**Bank**

**10/17/14**
DEPOSIT

| | | | |
|---|---|---|---|
| Image Date: | **10/17/2014** | DIN: | **150383032** |
| Account Number: | **0000⬛⬛⬛⬛90051** | Amount: | **$7,000.00** |
| Check Number: | **0** | Routing/Transit: | **555501423** |
| Item Type: | **CRBC Deposit** | | |

DEPOSIT TICKET

☑ ☐ CASH
74-52/724

BBRC MIDWEST LLC

4456

7,000 00

1538  001  M104 98  12:45  0390  10/17/2014  01  DDDP

7,000.00

⬛⬛⬛90051

DATE

TOTAL FROM
OTHER SIDE

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL

SUB TOTAL

SIGN HERE FOR CASH RECEIVED (IF REQUIRED)

★ LESS CASH
RECEIVED

**FIRSTMERIT**   FLINT, MI 48502
www.firstmerit.com

$   7000.00

⑆555501423⑆  ⬛⬛⬛⬛⬛0051⑈   30

10/17/2014 ⬛⬛⬛⬛7057

CHECKS
LIST SINGLY

TOTAL

DOLLARS

CENTS

CURRENCY COUNT FOR FINANCIAL INSTITUTION USE ONLY

×100
×50
×20
×10
×5
×2
×1

$



# FIRSTMERIT
**Bank**

**10/17/14**
**DEPOSIT**

| | | | |
|---|---|---|---|
| Image Date: | **10/17/2014** | DIN: | **150383033** |
| Account Number: | **0582** | Amount: | **$7,000.00** |
| Check Number: | **1610144456** | Routing/Transit: | **031100225** |
| Item Type: | **DDA Check** | | |

